| Does | Host IP address | Hit Date (UTC) | File Hash | ISP | |
|---|---|---|---|---|---|
| 1 | 12.229.185.131 | 2010-09-26 05:11:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 2 | 12.177.241.226 | 2010-09-27 11:05:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 3 | 12.7.62.73 | 2010-10-11 05:19:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 4 | 12.0.194.4 | 2010-11-19 03:48:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 5 | 12.163.250.235 | 2010-11-20 02:07:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 6 | 12.7.169.9 | 2010-11-21 10:47:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 7 | 12.239.92.84 | 2010-12-13 01:39:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 8 | 12.71.128.68 | 2010-12-18 02:26:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | AT&T WorldNet Services | |
| 9 | 174.45.179.194 | 2010-09-26 03:02:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 10 | 69.144.21.92 | 2010-11-12 08:22:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 11 | 98.127.33.181 | 2010-11-16 07:22:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 12 | 174.44.219.87 | 2010-12-10 10:48:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 13 | 69.145.120.184 | 2010-12-12 10:14:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 14 | 69.144.172.214 | 2010-12-17 10:15:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Bresnan Communications | |
| 15 | 96.38.167.200 | 2010-09-26 06:26:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 16 | 68.116.145.57 | 2010-09-26 08:13:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 17 | 71.90.79.183 | 2010-09-27 05:19:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 18 | 71.81.140.207 | 2010-09-28 12:32:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 19 | 68.189.174.114 | 2010-10-02 04:33:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 20 | 24.159.55.119 | 2010-10-03 02:59:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 21 | 71.86.147.22 | 2010-10-05 08:28:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 22 | 75.135.88.48 | 2010-10-06 06:51:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 23 | 71.94.171.243 | 2010-10-08 05:14:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 24 | 68.191.170.2 | 2010-10-08 11:16:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 25 | 68.189.214.248 | 2010-10-12 06:22:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 26 | 66.214.130.208 | 2010-10-13 01:50:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 27 | 71.11.142.60 | 2010-10-16 08:45:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 28 | 75.139.211.135 | 2010-10-18 08:00:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 29 | 66.227.200.18 | 2010-10-18 01:49:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 30 | 24.181.67.206 | 2010-10-20 09:58:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 31 | 71.9.56.98 | 2010-10-20 06:14:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 32 | 97.93.245.23 | 2010-10-21 02:27:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 33 | 68.190.68.224 | 2010-10-21 01:58:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 34 | 71.88.102.145 | 2010-10-22 01:59:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 35 | 68.189.120.154 | 2010-10-23 12:33:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 36 | 97.92.13.197 | 2010-10-23 07:30:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 37 | 66.168.77.251 | 2010-10-24 05:31:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 38 | 66.188.84.50 | 2010-10-25 06:18:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 39 | 75.141.138.175 | 2010-10-26 07:25:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 40 | 24.247.96.86 | 2010-10-27 08:00:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 41 | 68.114.233.231 | 2010-10-28 05:57:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |

| 42 | 24.159.198.18 | 2010-10-29 04:40:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
|----|---------------|------------------------|------------------------------------------|------------------------|--|
| 43 | 24.197.19.108 | 2010-10-30 11:37:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 44 | 68.116.93.157 | 2010-11-02 06:20:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 45 | 97.85.163.123 | 2010-11-02 01:30:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 46 | 75.130.140.73 | 2010-11-04 01:55:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 47 | 71.12.21.148 | 2010-11-05 01:23:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 48 | 75.138.145.140 | 2010-11-06 04:30:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 49 | 68.118.60.45 | 2010-11-07 08:52:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 50 | 75.139.73.207 | 2010-11-07 11:33:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 51 | 71.84.171.1 | 2010-11-08 12:09:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 52 | 24.107.212.159 | 2010-11-10 03:01:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 53 | 97.84.141.230 | 2010-11-12 03:51:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 54 | 68.186.58.42 | 2010-11-18 06:53:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 55 | 71.80.224.229 | 2010-11-19 08:33:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 56 | 97.89.225.30 | 2010-11-19 09:51:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 57 | 75.135.79.195 | 2010-11-20 08:44:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 58 | 71.86.32.178 | 2010-11-21 12:30:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 59 | 71.84.13.61 | 2010-11-21 04:08:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 60 | 71.86.151.151 | 2010-11-22 12:17:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 61 | 71.92.7.125 | 2010-11-23 01:24:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 62 | 97.89.231.16 | 2010-11-23 02:44:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 63 | 71.8.41.184 | 2010-11-23 08:10:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 64 | 97.84.153.241 | 2010-11-24 12:32:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 65 | 71.85.215.177 | 2010-11-24 09:35:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 66 | 24.179.12.10 | 2010-11-26 11:12:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 67 | 75.143.189.42 | 2010-11-27 02:25:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 68 | 97.83.97.73 | 2010-11-27 06:48:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 69 | 71.11.172.143 | 2010-11-27 05:11:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 70 | 97.89.143.151 | 2010-11-29 04:25:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 71 | 68.186.222.145 | 2010-11-29 08:39:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 72 | 97.95.181.93 | 2010-11-30 05:17:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 73 | 75.134.212.63 | 2010-12-01 01:34:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 74 | 66.190.76.237 | 2010-12-02 03:39:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 75 | 97.91.142.161 | 2010-12-03 03:48:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 76 | 96.33.128.66 | 2010-12-05 08:49:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 77 | 24.196.228.211 | 2010-12-05 09:32:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 78 | 97.80.122.57 | 2010-12-09 02:36:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 79 | 68.118.209.59 | 2010-12-09 04:27:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 80 | 68.185.82.161 | 2010-12-09 05:45:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 81 | 68.119.48.100 | 2010-12-12 05:23:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 82 | 66.215.60.252 | 2010-12-12 06:25:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 83 | 97.91.219.125 | 2010-12-13 12:24:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 84 | 66.227.211.137 | 2010-12-13 01:58:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 85 | 68.187.154.181 | 2010-12-13 09:15:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 86 | 68.114.9.225 | 2010-12-14 03:09:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 87 | 68.187.147.149 | 2010-12-16 11:52:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 88 | 24.213.25.186 | 2010-12-16 02:23:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 89 | 71.83.227.122 | 2010-12-17 04:58:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 90 | 97.82.58.71 | 2010-12-17 06:43:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 91 | 97.90.66.79 | 2010-12-17 09:08:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 92 | 24.176.214.95 | 2010-12-17 09:14:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 93 | 24.107.56.108 | 2010-12-18 03:13:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications | |
| 94 | 184.77.117.29 | 2010-09-27 03:22:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 95 | 50.9.41.164 | 2010-09-28 02:30:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 96 | 75.95.101.16 | 2010-09-28 04:32:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 97 | 71.22.198.225 | 2010-09-28 11:23:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 98 | 184.78.73.153 | 2010-09-29 06:05:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 99 | 184.77.135.14 | 2010-10-01 11:15:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 100 | 75.94.140.57 | 2010-10-04 05:28:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 101 | 184.78.48.140 | 2010-10-09 05:18:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 102 | 71.21.135.6 | 2010-10-12 10:18:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 103 | 96.24.20.34 | 2010-10-14 05:00:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 104 | 71.23.207.2 | 2010-10-22 11:35:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 105 | 71.22.185.142 | 2010-10-23 05:32:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 106 | 71.22.40.45 | 2010-10-26 08:52:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 107 | 184.79.112.134 | 2010-10-29 02:21:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 108 | 184.76.159.77 | 2010-11-02 01:47:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 109 | 50.9.233.25 | 2010-11-05 04:34:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 110 | 96.26.102.234 | 2010-11-08 11:21:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 111 | 184.78.45.98 | 2010-11-11 12:29:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 112 | 75.92.178.97 | 2010-11-11 09:25:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 113 | 74.61.243.39 | 2010-11-12 02:04:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 114 | 184.76.76.251 | 2010-11-12 04:31:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 115 | 71.21.115.109 | 2010-11-13 12:26:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 116 | 71.23.148.56 | 2010-11-13 08:23:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 117 | 71.22.96.194 | 2010-11-14 12:57:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 118 | 96.26.97.5 | 2010-11-14 02:44:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 119 | 71.21.193.228 | 2010-11-15 03:51:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 120 | 96.25.16.0 | 2010-11-17 04:02:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 121 | 50.9.78.205 | 2010-11-17 04:31:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 122 | 96.26.171.141 | 2010-11-18 01:28:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 123 | 96.26.159.184 | 2010-11-19 08:43:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 124 | 96.24.156.55 | 2010-11-22 01:05:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 125 | 50.9.217.190 | 2010-11-23 10:23:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |

| | | | | | |
|---|---|---|---|---|---|
| 126 | 50.8.55.215 | 2010-11-23 03:43:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 127 | 184.77.147.97 | 2010-11-25 12:11:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 128 | 75.93.242.92 | 2010-11-25 02:45:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 129 | 50.8.138.182 | 2010-11-27 10:24:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 130 | 71.23.14.210 | 2010-11-27 07:56:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 131 | 71.20.84.19 | 2010-12-01 01:40:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 132 | 50.8.243.137 | 2010-12-01 04:47:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 133 | 50.10.152.83 | 2010-12-02 03:55:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 134 | 74.61.240.132 | 2010-12-03 04:11:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 135 | 74.60.128.229 | 2010-12-18 11:10:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 136 | 75.95.241.197 | 2010-12-19 04:01:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 137 | 50.15.120.246 | 2010-12-20 04:38:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 138 | 50.8.167.137 | 2010-12-20 07:51:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Clearwire Corporation | |
| 139 | 98.231.124.66 | 2010-09-25 09:02:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 140 | 67.185.31.209 | 2010-09-25 09:56:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 141 | 24.23.41.111 | 2010-09-25 11:53:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 142 | 24.1.214.156 | 2010-09-26 01:33:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 143 | 76.20.126.35 | 2010-09-26 09:05:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 144 | 76.99.105.73 | 2010-09-26 09:37:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 145 | 24.23.200.92 | 2010-09-26 04:05:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 146 | 24.2.35.98 | 2010-09-26 05:02:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 147 | 76.97.131.13 | 2010-09-26 07:20:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 148 | 65.96.35.41 | 2010-09-26 07:33:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 149 | 24.1.188.9 | 2010-09-26 08:57:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 150 | 67.183.233.3 | 2010-09-26 09:08:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 151 | 76.31.96.17 | 2010-09-26 09:54:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 152 | 68.60.101.59 | 2010-09-27 12:15:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 153 | 98.237.5.97 | 2010-09-27 01:16:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 154 | 66.41.196.75 | 2010-09-27 02:21:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 155 | 98.238.139.85 | 2010-09-27 02:41:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 156 | 76.113.16.191 | 2010-09-27 03:04:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 157 | 24.1.66.107 | 2010-09-27 04:14:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 158 | 174.61.60.108 | 2010-09-27 02:02:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 159 | 76.114.232.96 | 2010-09-27 02:57:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 160 | 69.246.60.150 | 2010-09-27 05:54:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 161 | 24.131.238.145 | 2010-09-27 11:04:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 162 | 69.254.113.214 | 2010-09-28 02:29:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 163 | 69.143.28.221 | 2010-09-28 02:31:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 164 | 71.234.3.64 | 2010-09-28 02:43:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 165 | 98.232.169.234 | 2010-09-28 05:55:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 166 | 98.250.185.130 | 2010-09-28 06:00:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 167 | 98.240.21.28 | 2010-09-28 06:13:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 168 | 68.39.108.240 | 2010-09-29 12:03:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 169 | 66.31.125.208 | 2010-09-29 01:14:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 170 | 68.80.193.33 | 2010-09-29 03:45:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 171 | 69.251.28.184 | 2010-09-29 05:50:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 172 | 71.231.77.21 | 2010-09-29 10:02:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 173 | 24.2.82.207 | 2010-09-29 04:42:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 174 | 98.218.139.124 | 2010-09-29 09:00:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 175 | 76.125.200.39 | 2010-09-29 11:44:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 176 | 68.39.157.145 | 2010-09-30 04:30:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 177 | 24.245.36.166 | 2010-09-30 07:08:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 178 | 67.170.235.37 | 2010-09-30 08:20:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 179 | 75.75.54.251 | 2010-09-30 10:00:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 180 | 69.245.98.116 | 2010-10-01 07:15:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 181 | 71.225.207.8 | 2010-10-01 01:16:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 182 | 98.243.38.197 | 2010-10-01 04:25:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 183 | 76.116.12.57 | 2010-10-01 04:25:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 184 | 24.13.136.185 | 2010-10-02 02:20:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 185 | 67.173.219.126 | 2010-10-02 04:13:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 186 | 67.183.29.249 | 2010-10-02 04:21:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 187 | 67.187.235.155 | 2010-10-03 05:32:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 188 | 98.200.106.67 | 2010-10-03 09:41:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 189 | 98.200.26.151 | 2010-10-03 05:35:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 190 | 24.17.36.28 | 2010-10-03 05:59:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 191 | 71.225.211.69 | 2010-10-03 08:58:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 192 | 68.33.217.54 | 2010-10-03 09:01:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 193 | 98.226.123.195 | 2010-10-04 12:21:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 194 | 24.21.185.164 | 2010-10-04 04:19:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 195 | 76.127.115.80 | 2010-10-04 04:55:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 196 | 76.31.192.13 | 2010-10-04 02:55:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 197 | 76.120.189.123 | 2010-10-05 09:39:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 198 | 71.230.76.169 | 2010-10-05 10:20:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 199 | 68.51.76.223 | 2010-10-05 12:19:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 200 | 69.181.128.128 | 2010-10-05 02:23:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 201 | 24.22.175.13 | 2010-10-05 08:24:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 202 | 75.65.171.146 | 2010-10-06 03:26:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 203 | 76.31.130.159 | 2010-10-06 03:33:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 204 | 71.236.76.191 | 2010-10-06 09:04:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 205 | 76.100.211.30 | 2010-10-06 09:35:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 206 | 65.96.9.239 | 2010-10-07 03:12:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 207 | 76.29.217.83 | 2010-10-07 04:28:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 208 | 68.55.121.94 | 2010-10-07 06:51:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 209 | 98.212.235.200 | 2010-10-07 10:05:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 210 | 71.56.54.88 | 2010-10-07 11:36:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 211 | 76.20.194.206 | 2010-10-08 04:12:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 212 | 68.57.91.53 | 2010-10-08 09:25:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 213 | 71.235.142.140 | 2010-10-08 11:09:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 214 | 71.193.233.20 | 2010-10-08 03:36:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 215 | 24.127.132.74 | 2010-10-08 04:12:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 216 | 69.136.98.146 | 2010-10-08 05:33:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 217 | 68.56.8.209 | 2010-10-08 06:10:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 218 | 67.172.192.98 | 2010-10-09 12:09:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 219 | 24.10.232.11 | 2010-10-09 04:27:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 220 | 98.211.92.153 | 2010-10-09 05:21:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 221 | 76.20.59.132 | 2010-10-09 09:07:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 222 | 98.242.172.85 | 2010-10-09 03:36:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 223 | 71.59.60.239 | 2010-10-09 11:13:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 224 | 76.30.220.242 | 2010-10-10 05:27:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 225 | 71.198.207.69 | 2010-10-10 06:08:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 226 | 98.248.94.158 | 2010-10-10 09:04:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 227 | 24.99.193.38 | 2010-10-11 01:02:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 228 | 174.58.105.17 | 2010-10-11 02:18:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 229 | 69.136.214.0 | 2010-10-11 12:46:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 230 | 67.171.171.31 | 2010-10-11 07:08:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 231 | 67.175.216.38 | 2010-10-11 07:56:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 232 | 174.58.106.166 | 2010-10-11 10:31:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 233 | 65.34.203.46 | 2010-10-12 12:20:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 234 | 98.224.167.79 | 2010-10-12 01:57:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 235 | 68.48.168.149 | 2010-10-12 02:43:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 236 | 24.62.244.156 | 2010-10-12 02:43:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 237 | 67.166.249.237 | 2010-10-12 03:01:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 238 | 68.63.22.183 | 2010-10-12 04:28:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 239 | 24.23.128.21 | 2010-10-12 08:45:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 240 | 24.10.117.32 | 2010-10-12 09:47:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 241 | 98.212.177.250 | 2010-10-12 11:39:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 242 | 98.248.188.121 | 2010-10-12 12:04:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 243 | 98.230.224.38 | 2010-10-12 06:43:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 244 | 76.31.97.128 | 2010-10-12 07:03:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 245 | 71.203.58.4 | 2010-10-12 11:03:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 246 | 68.84.24.56 | 2010-10-13 12:02:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 247 | 98.206.168.107 | 2010-10-13 05:55:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 248 | 24.18.80.159 | 2010-10-13 06:56:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 249 | 98.238.198.82 | 2010-10-13 08:48:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 250 | 71.239.215.119 | 2010-10-13 03:45:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 251 | 76.106.159.17 | 2010-10-13 11:29:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 252 | 24.91.239.216 | 2010-10-14 12:21:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 253 | 71.193.43.65 | 2010-10-14 12:25:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 254 | 71.226.137.110 | 2010-10-14 11:24:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 255 | 24.11.248.177 | 2010-10-14 11:56:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 256 | 67.182.1.143 | 2010-10-14 06:05:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 257 | 24.14.134.169 | 2010-10-14 10:47:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 258 | 174.58.107.135 | 2010-10-15 12:09:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 259 | 24.23.118.233 | 2010-10-15 06:32:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 260 | 98.200.193.162 | 2010-10-15 09:20:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 261 | 71.56.143.164 | 2010-10-16 04:08:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 262 | 71.205.56.252 | 2010-10-16 04:28:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 263 | 98.208.30.247 | 2010-10-16 05:11:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 264 | 98.208.10.93 | 2010-10-16 08:38:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 265 | 65.96.27.140 | 2010-10-16 10:52:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 266 | 71.225.3.65 | 2010-10-16 03:55:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 267 | 174.58.104.209 | 2010-10-16 05:50:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 268 | 174.58.104.199 | 2010-10-17 12:20:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 269 | 76.22.192.248 | 2010-10-17 03:56:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 270 | 76.26.171.32 | 2010-10-17 04:09:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 271 | 67.187.156.18 | 2010-10-17 08:30:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 272 | 68.32.167.163 | 2010-10-17 01:32:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 273 | 68.36.174.4 | 2010-10-17 09:21:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 274 | 24.21.140.216 | 2010-10-17 09:38:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 275 | 174.58.105.37 | 2010-10-18 12:15:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 276 | 71.204.128.209 | 2010-10-18 01:49:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 277 | 76.121.246.79 | 2010-10-18 03:59:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 278 | 24.6.69.178 | 2010-10-18 06:18:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 279 | 71.203.160.12 | 2010-10-18 10:35:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 280 | 174.58.105.128 | 2010-10-18 09:11:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 281 | 71.192.131.245 | 2010-10-18 11:42:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 282 | 98.219.140.250 | 2010-10-19 02:32:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 283 | 68.52.95.144 | 2010-10-19 03:45:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 284 | 71.198.216.119 | 2010-10-19 04:18:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 285 | 71.231.64.147 | 2010-10-19 04:40:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 286 | 67.171.100.23 | 2010-10-20 04:19:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 287 | 98.240.131.52 | 2010-10-20 10:00:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 288 | 67.176.87.160 | 2010-10-21 07:59:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 289 | 98.218.64.86 | 2010-10-21 01:28:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 290 | 24.11.223.147 | 2010-10-21 06:17:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 291 | 69.246.36.209 | 2010-10-21 07:26:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 292 | 68.44.237.56 | 2010-10-22 04:43:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 293 | 174.51.77.160 | 2010-10-22 05:28:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| 294 | 68.37.68.107 | 2010-10-22 07:22:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 295 | 76.116.222.72 | 2010-10-22 11:20:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 296 | 71.230.93.209 | 2010-10-22 01:26:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 297 | 98.196.53.91 | 2010-10-22 08:26:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 298 | 71.197.73.17 | 2010-10-22 09:58:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 299 | 98.211.234.211 | 2010-10-23 01:36:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 300 | 67.173.96.28 | 2010-10-23 02:10:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 301 | 24.20.113.112 | 2010-10-23 04:06:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 302 | 76.116.59.98 | 2010-10-23 04:10:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 303 | 76.107.172.241 | 2010-10-23 05:41:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 304 | 98.208.72.248 | 2010-10-23 05:46:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 305 | 67.177.252.32 | 2010-10-23 10:00:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 306 | 71.198.97.37 | 2010-10-23 05:39:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 307 | 98.242.65.111 | 2010-10-23 07:53:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 308 | 24.6.215.30 | 2010-10-23 10:24:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 309 | 76.115.4.148 | 2010-10-23 10:35:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 310 | 75.72.145.16 | 2010-10-24 01:07:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 311 | 98.252.154.125 | 2010-10-24 01:42:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 312 | 68.56.1.139 | 2010-10-24 05:44:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 313 | 174.52.119.68 | 2010-10-24 08:33:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 314 | 98.219.122.231 | 2010-10-24 09:38:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 315 | 98.198.151.72 | 2010-10-25 05:20:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 316 | 66.229.35.240 | 2010-10-25 05:55:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 317 | 98.212.7.90 | 2010-10-25 12:55:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 318 | 24.23.234.162 | 2010-10-25 03:53:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 319 | 98.192.28.66 | 2010-10-25 04:15:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 320 | 98.194.35.135 | 2010-10-25 11:46:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 321 | 75.64.254.8 | 2010-10-26 01:20:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 322 | 98.246.96.173 | 2010-10-26 01:56:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 323 | 98.252.36.13 | 2010-10-26 06:08:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 324 | 98.208.242.122 | 2010-10-26 05:14:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 325 | 76.117.242.235 | 2010-10-26 06:08:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 326 | 24.1.120.239 | 2010-10-26 09:02:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 327 | 68.82.198.49 | 2010-10-26 10:15:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 328 | 98.218.47.231 | 2010-10-26 10:57:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 329 | 68.80.214.254 | 2010-10-27 02:27:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 330 | 76.107.13.75 | 2010-10-27 03:02:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 331 | 76.105.220.161 | 2010-10-27 03:02:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 332 | 98.211.162.139 | 2010-10-27 05:38:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 333 | 174.59.30.34 | 2010-10-27 09:06:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 334 | 71.62.174.82 | 2010-10-27 11:06:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 335 | 67.180.216.29 | 2010-10-27 12:22:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 336 | 68.33.12.141 | 2010-10-27 01:04:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 337 | 75.71.28.76 | 2010-10-27 03:33:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 338 | 24.130.163.202 | 2010-10-27 03:58:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 339 | 69.253.18.99 | 2010-10-27 05:44:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 340 | 66.176.235.164 | 2010-10-27 10:12:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 341 | 76.100.62.123 | 2010-10-27 11:46:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 342 | 67.191.177.152 | 2010-10-28 01:20:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 343 | 98.194.68.151 | 2010-10-28 01:51:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 344 | 76.126.33.146 | 2010-10-28 04:34:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 345 | 75.66.208.44 | 2010-10-28 04:52:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 346 | 98.232.200.23 | 2010-10-28 08:03:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 347 | 76.21.29.150 | 2010-10-28 08:20:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 348 | 67.183.117.183 | 2010-10-28 09:33:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 349 | 71.193.17.83 | 2010-10-28 02:21:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 350 | 71.229.211.236 | 2010-10-28 02:27:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 351 | 24.1.75.147 | 2010-10-28 06:26:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 352 | 24.9.126.64 | 2010-10-28 11:25:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 353 | 71.234.160.240 | 2010-10-29 02:30:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 354 | 75.64.108.123 | 2010-10-29 03:05:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 355 | 68.42.252.45 | 2010-10-29 04:17:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 356 | 98.193.45.121 | 2010-10-29 08:46:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 357 | 67.189.65.137 | 2010-10-29 08:48:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 358 | 68.55.116.253 | 2010-10-29 09:34:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 359 | 71.232.217.124 | 2010-10-29 11:05:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 360 | 174.48.85.22 | 2010-10-29 02:42:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 361 | 24.99.133.72 | 2010-10-29 10:12:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 362 | 68.51.242.79 | 2010-10-29 10:27:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 363 | 24.130.179.241 | 2010-10-29 11:39:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 364 | 24.118.83.169 | 2010-10-30 12:13:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 365 | 98.206.156.194 | 2010-10-30 02:18:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 366 | 98.244.133.180 | 2010-10-30 03:00:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 367 | 69.140.223.156 | 2010-10-30 04:45:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 368 | 174.56.82.118 | 2010-10-30 08:02:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 369 | 98.209.194.7 | 2010-10-30 03:17:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 370 | 98.212.3.16 | 2010-10-30 03:38:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 371 | 76.30.60.165 | 2010-10-30 07:31:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 372 | 67.163.128.111 | 2010-11-02 03:56:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 373 | 24.10.10.85 | 2010-11-02 04:28:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 374 | 76.28.88.246 | 2010-11-02 05:34:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 375 | 98.246.104.25 | 2010-11-02 08:14:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 376 | 24.130.18.77 | 2010-11-02 09:54:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 377 | 67.175.142.60 | 2010-11-02 01:04:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| 378 | 67.167.94.69 | 2010-11-02 01:30:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
|-----|--------------|------------------------|------------------------------------------|---------------|--|
| 379 | 69.246.57.166 | 2010-11-02 05:06:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 380 | 67.161.210.17 | 2010-11-02 05:34:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 381 | 71.205.105.136 | 2010-11-02 08:20:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 382 | 98.224.131.86 | 2010-11-02 09:08:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 383 | 66.177.160.49 | 2010-11-02 10:14:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 384 | 98.213.254.250 | 2010-11-02 11:05:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 385 | 98.215.215.129 | 2010-11-03 12:02:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 386 | 98.221.146.106 | 2010-11-03 12:08:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 387 | 67.161.135.43 | 2010-11-03 04:20:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 388 | 68.60.138.224 | 2010-11-03 05:43:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 389 | 76.119.76.85 | 2010-11-03 08:54:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 390 | 98.206.176.48 | 2010-11-03 08:11:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 391 | 174.54.177.193 | 2010-11-03 09:33:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 392 | 76.17.66.184 | 2010-11-04 02:08:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 393 | 69.142.161.86 | 2010-11-04 03:46:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 394 | 71.60.40.67 | 2010-11-04 05:22:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 395 | 98.206.112.6 | 2010-11-04 06:23:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 396 | 174.49.72.96 | 2010-11-04 06:39:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 397 | 24.5.175.173 | 2010-11-04 07:17:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 398 | 76.122.23.36 | 2010-11-04 11:55:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 399 | 76.99.149.175 | 2010-11-04 03:16:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 400 | 76.123.212.189 | 2010-11-04 03:23:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 401 | 71.199.84.170 | 2010-11-04 06:33:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 402 | 98.242.1.169 | 2010-11-05 12:02:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 403 | 71.205.118.202 | 2010-11-05 12:57:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 404 | 98.244.120.120 | 2010-11-05 02:12:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 405 | 76.116.41.22 | 2010-11-05 03:41:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 406 | 68.55.41.203 | 2010-11-05 07:24:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 407 | 69.242.16.156 | 2010-11-05 07:06:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 408 | 24.23.90.174 | 2010-11-06 01:10:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 409 | 98.203.35.29 | 2010-11-06 01:18:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 410 | 68.52.131.232 | 2010-11-06 03:08:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 411 | 24.8.242.0 | 2010-11-06 05:43:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 412 | 69.254.157.129 | 2010-11-06 08:53:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 413 | 71.196.250.253 | 2010-11-06 11:48:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 414 | 69.246.69.160 | 2010-11-06 01:10:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 415 | 76.118.222.12 | 2010-11-06 08:57:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 416 | 71.207.233.165 | 2010-11-07 02:01:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 417 | 174.49.22.238 | 2010-11-07 03:18:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 418 | 75.70.178.170 | 2010-11-07 04:11:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 419 | 75.73.232.221 | 2010-11-07 05:53:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| 420 | 76.109.249.144 | 2010-11-07 06:58:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
|-----|----------------|------------------------|------------------------------------------|---------------|--|
| 421 | 98.242.218.238 | 2010-11-07 01:45:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 422 | 75.66.107.57 | 2010-11-07 02:15:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 423 | 76.19.48.132 | 2010-11-07 02:30:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 424 | 24.20.114.180 | 2010-11-07 05:01:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 425 | 69.141.246.72 | 2010-11-07 05:17:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 426 | 68.48.159.152 | 2010-11-07 06:25:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 427 | 67.165.44.36 | 2010-11-07 07:36:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 428 | 67.185.67.144 | 2010-11-08 02:01:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 429 | 67.169.138.15 | 2010-11-08 02:22:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 430 | 98.193.235.180 | 2010-11-08 02:47:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 431 | 76.22.161.145 | 2010-11-08 04:13:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 432 | 68.41.203.189 | 2010-11-08 05:33:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 433 | 24.125.93.41 | 2010-11-08 06:47:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 434 | 71.229.185.73 | 2010-11-08 08:29:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 435 | 69.246.109.155 | 2010-11-08 10:01:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 436 | 68.80.214.83 | 2010-11-08 01:20:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 437 | 98.209.222.169 | 2010-11-08 02:16:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 438 | 98.201.50.31 | 2010-11-08 03:29:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 439 | 68.38.9.97 | 2010-11-08 07:42:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 440 | 98.218.73.248 | 2010-11-08 08:59:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 441 | 98.216.128.18 | 2010-11-09 12:11:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 442 | 67.175.46.153 | 2010-11-09 05:31:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 443 | 68.84.144.133 | 2010-11-09 05:53:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 444 | 24.130.89.127 | 2010-11-09 08:52:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 445 | 71.192.180.100 | 2010-11-09 09:36:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 446 | 98.204.50.32 | 2010-11-09 02:36:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 447 | 24.98.92.70 | 2010-11-09 05:53:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 448 | 69.180.131.29 | 2010-11-10 02:04:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 449 | 68.80.18.208 | 2010-11-10 02:09:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 450 | 24.99.93.160 | 2010-11-10 03:26:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 451 | 75.75.56.231 | 2010-11-10 04:47:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 452 | 71.56.124.246 | 2010-11-10 05:18:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 453 | 98.194.133.125 | 2010-11-10 06:24:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 454 | 98.206.41.173 | 2010-11-10 07:17:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 455 | 67.177.72.115 | 2010-11-10 07:29:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 456 | 98.201.92.18 | 2010-11-10 08:02:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 457 | 98.231.93.110 | 2010-11-10 11:40:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 458 | 76.122.22.152 | 2010-11-10 04:03:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 459 | 98.229.21.39 | 2010-11-10 04:04:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 460 | 76.18.233.110 | 2010-11-10 05:30:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 461 | 71.239.202.0 | 2010-11-10 05:40:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| 462 | 24.128.129.49 | 2010-11-10 07:06:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 463 | 174.48.160.77 | 2010-11-11 12:02:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 464 | 67.160.165.243 | 2010-11-11 04:09:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 465 | 98.251.138.104 | 2010-11-11 06:51:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 466 | 76.104.230.73 | 2010-11-11 07:54:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 467 | 76.17.215.240 | 2010-11-11 08:08:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 468 | 67.185.82.216 | 2010-11-11 08:21:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 469 | 71.58.8.144 | 2010-11-11 01:30:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 470 | 174.61.79.218 | 2010-11-11 05:12:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 471 | 24.16.46.179 | 2010-11-11 07:25:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 472 | 98.220.87.181 | 2010-11-11 08:14:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 473 | 24.10.4.202 | 2010-11-11 08:34:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 474 | 98.254.37.10 | 2010-11-11 08:49:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 475 | 65.96.34.107 | 2010-11-12 12:04:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 476 | 174.49.65.251 | 2010-11-12 01:44:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 477 | 67.181.206.134 | 2010-11-12 02:10:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 478 | 71.60.121.251 | 2010-11-12 02:45:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 479 | 24.98.17.251 | 2010-11-12 03:45:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 480 | 71.58.10.183 | 2010-11-12 03:52:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 481 | 69.255.118.93 | 2010-11-12 04:13:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 482 | 76.104.240.15 | 2010-11-12 05:24:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 483 | 69.244.169.78 | 2010-11-12 07:10:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 484 | 98.207.176.192 | 2010-11-12 07:43:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 485 | 98.216.191.52 | 2010-11-12 08:33:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 486 | 71.226.4.166 | 2010-11-12 09:31:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 487 | 24.125.202.20 | 2010-11-12 05:35:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 488 | 76.107.161.143 | 2010-11-12 06:36:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 489 | 68.58.125.102 | 2010-11-12 08:16:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 490 | 24.13.56.139 | 2010-11-12 10:56:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 491 | 68.48.213.59 | 2010-11-13 12:23:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 492 | 68.48.19.98 | 2010-11-13 12:36:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 493 | 98.198.158.182 | 2010-11-13 01:44:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 494 | 98.250.173.202 | 2010-11-13 03:11:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 495 | 71.224.77.84 | 2010-11-13 05:12:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 496 | 69.138.68.133 | 2010-11-13 05:45:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 497 | 24.20.195.191 | 2010-11-13 06:10:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 498 | 67.166.212.102 | 2010-11-14 04:44:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 499 | 98.219.184.157 | 2010-11-14 04:51:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 500 | 76.19.236.6 | 2010-11-14 05:31:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 501 | 71.194.86.86 | 2010-11-14 06:02:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 502 | 69.254.144.163 | 2010-11-14 06:48:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 503 | 75.73.35.105 | 2010-11-14 07:04:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 504 | 24.218.170.191 | 2010-11-14 07:51:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 505 | 98.209.131.211 | 2010-11-14 09:13:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 506 | 68.44.136.140 | 2010-11-14 04:58:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 507 | 68.46.223.108 | 2010-11-14 05:07:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 508 | 76.100.224.202 | 2010-11-14 08:34:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 509 | 98.199.215.10 | 2010-11-14 09:30:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 510 | 71.196.29.41 | 2010-11-15 05:21:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 511 | 67.160.161.44 | 2010-11-15 07:40:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 512 | 68.40.192.126 | 2010-11-15 02:35:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 513 | 174.49.11.117 | 2010-11-15 04:06:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 514 | 68.38.10.68 | 2010-11-15 05:37:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 515 | 67.190.94.138 | 2010-11-15 05:45:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 516 | 71.226.12.97 | 2010-11-15 06:37:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 517 | 24.23.96.225 | 2010-11-15 08:21:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 518 | 98.211.181.149 | 2010-11-15 09:36:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 519 | 67.187.50.189 | 2010-11-15 11:13:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 520 | 68.82.99.198 | 2010-11-16 05:09:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 521 | 69.136.226.76 | 2010-11-16 05:58:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 522 | 68.38.15.42 | 2010-11-16 02:00:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 523 | 76.25.245.194 | 2010-11-16 08:43:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 524 | 68.41.200.147 | 2010-11-17 01:13:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 525 | 68.45.28.164 | 2010-11-17 01:28:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 526 | 71.226.37.59 | 2010-11-17 03:59:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 527 | 174.49.185.246 | 2010-11-17 02:28:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 528 | 66.229.109.242 | 2010-11-17 08:34:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 529 | 76.111.108.165 | 2010-11-18 02:16:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 530 | 69.253.16.124 | 2010-11-18 02:36:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 531 | 69.142.46.82 | 2010-11-18 03:00:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 532 | 98.229.177.198 | 2010-11-18 03:33:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 533 | 24.20.148.54 | 2010-11-18 04:37:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 534 | 98.246.118.90 | 2010-11-18 04:43:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 535 | 69.245.157.121 | 2010-11-18 04:45:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 536 | 98.198.50.56 | 2010-11-18 08:55:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 537 | 76.29.208.72 | 2010-11-18 10:57:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 538 | 98.197.3.154 | 2010-11-19 12:27:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 539 | 71.235.167.10 | 2010-11-19 02:59:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 540 | 67.167.156.128 | 2010-11-19 04:20:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 541 | 68.33.10.251 | 2010-11-19 04:42:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 542 | 76.27.192.195 | 2010-11-19 06:12:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 543 | 76.112.81.156 | 2010-11-19 09:26:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 544 | 76.22.243.168 | 2010-11-19 11:35:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 545 | 68.38.196.240 | 2010-11-20 01:11:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| 546 | 98.228.27.225 | 2010-11-20 02:56:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
|-----|---------------|------------------------|------------------------------------------|---------------|--|
| 547 | 24.17.163.255 | 2010-11-20 03:33:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 548 | 24.3.194.230 | 2010-11-20 05:39:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 549 | 76.97.54.169 | 2010-11-20 06:24:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 550 | 68.83.168.204 | 2010-11-20 09:36:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 551 | 68.61.116.237 | 2010-11-20 05:01:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 552 | 24.98.233.95 | 2010-11-20 08:05:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 553 | 69.254.62.111 | 2010-11-20 10:43:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 554 | 68.34.44.230 | 2010-11-21 12:55:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 555 | 71.198.152.130 | 2010-11-21 01:50:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 556 | 24.99.138.23 | 2010-11-21 02:32:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 557 | 76.125.25.137 | 2010-11-21 02:47:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 558 | 68.57.9.142 | 2010-11-21 06:13:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 559 | 76.115.163.46 | 2010-11-21 07:08:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 560 | 68.84.22.148 | 2010-11-21 09:04:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 561 | 71.234.36.10 | 2010-11-21 11:29:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 562 | 67.164.149.33 | 2010-11-21 04:49:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 563 | 71.62.133.75 | 2010-11-21 08:49:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 564 | 76.22.243.40 | 2010-11-22 12:44:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 565 | 71.229.119.117 | 2010-11-22 12:50:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 566 | 24.7.147.188 | 2010-11-22 05:19:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 567 | 67.162.14.148 | 2010-11-22 06:40:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 568 | 76.115.227.104 | 2010-11-22 01:10:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 569 | 71.196.64.123 | 2010-11-22 08:54:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 570 | 67.168.155.202 | 2010-11-22 09:48:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 571 | 68.48.179.78 | 2010-11-23 12:01:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 572 | 67.186.255.102 | 2010-11-23 12:30:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 573 | 69.246.188.102 | 2010-11-23 01:14:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 574 | 69.143.51.136 | 2010-11-23 01:25:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 575 | 68.33.213.12 | 2010-11-23 03:19:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 576 | 76.23.106.110 | 2010-11-23 12:58:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 577 | 76.104.76.79 | 2010-11-23 03:19:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 578 | 71.200.35.210 | 2010-11-23 10:50:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 579 | 67.169.198.93 | 2010-11-23 11:39:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 580 | 24.60.134.147 | 2010-11-23 11:55:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 581 | 98.246.0.228 | 2010-11-24 01:12:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 582 | 76.123.52.151 | 2010-11-24 01:30:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 583 | 71.228.251.22 | 2010-11-24 03:59:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 584 | 71.59.223.197 | 2010-11-24 04:07:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 585 | 24.126.191.237 | 2010-11-24 05:15:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 586 | 71.227.56.151 | 2010-11-24 09:04:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 587 | 98.238.236.253 | 2010-11-24 10:24:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 588 | 76.26.85.195 | 2010-11-24 10:36:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 589 | 68.33.45.194 | 2010-11-24 02:18:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 590 | 24.10.120.189 | 2010-11-24 08:02:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 591 | 67.177.67.23 | 2010-11-24 11:47:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 592 | 76.26.34.254 | 2010-11-25 03:36:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 593 | 67.172.110.247 | 2010-11-25 05:13:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 594 | 68.60.138.80 | 2010-11-25 03:29:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 595 | 67.160.59.176 | 2010-11-25 09:31:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 596 | 98.203.111.81 | 2010-11-25 09:38:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 597 | 68.51.242.130 | 2010-11-25 11:32:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 598 | 69.181.226.187 | 2010-11-26 01:03:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 599 | 68.81.88.175 | 2010-11-26 03:03:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 600 | 24.9.130.252 | 2010-11-26 03:35:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 601 | 69.244.90.87 | 2010-11-26 04:18:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 602 | 71.192.102.170 | 2010-11-26 05:13:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 603 | 75.68.176.74 | 2010-11-26 10:12:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 604 | 24.127.153.199 | 2010-11-26 01:44:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 605 | 98.213.56.12 | 2010-11-26 02:39:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 606 | 68.60.151.233 | 2010-11-26 09:19:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 607 | 67.163.116.149 | 2010-11-27 12:37:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 608 | 76.116.57.9 | 2010-11-27 12:46:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 609 | 98.232.45.134 | 2010-11-27 02:47:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 610 | 76.114.215.203 | 2010-11-27 03:56:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 611 | 76.99.12.151 | 2010-11-27 07:52:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 612 | 24.34.234.189 | 2010-11-28 02:54:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 613 | 68.41.42.227 | 2010-11-28 04:14:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 614 | 68.51.174.158 | 2010-11-28 08:28:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 615 | 24.0.9.194 | 2010-11-29 12:20:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 616 | 68.53.76.237 | 2010-11-29 03:27:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 617 | 24.98.118.10 | 2010-11-29 06:29:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 618 | 98.203.160.235 | 2010-11-29 07:15:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 619 | 98.196.71.223 | 2010-11-29 10:44:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 620 | 98.228.251.229 | 2010-11-29 11:17:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 621 | 69.140.145.2 | 2010-11-29 01:02:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 622 | 71.233.154.50 | 2010-11-29 10:03:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 623 | 68.34.61.190 | 2010-11-30 07:46:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 624 | 71.195.110.120 | 2010-11-30 10:21:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 625 | 67.176.110.2 | 2010-11-30 11:31:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 626 | 98.212.132.4 | 2010-11-30 11:42:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 627 | 76.99.54.63 | 2010-12-01 01:31:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 628 | 98.248.135.213 | 2010-12-01 03:23:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 629 | 68.59.134.69 | 2010-12-01 03:47:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 630 | 98.242.137.220 | 2010-12-01 04:34:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 631 | 24.19.30.61 | 2010-12-01 04:45:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 632 | 67.170.35.199 | 2010-12-01 06:19:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 633 | 24.99.144.104 | 2010-12-01 08:43:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 634 | 75.66.8.44 | 2010-12-01 09:53:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 635 | 174.53.198.123 | 2010-12-01 10:16:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 636 | 76.27.208.75 | 2010-12-01 10:28:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 637 | 76.126.239.96 | 2010-12-01 12:33:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 638 | 98.225.235.244 | 2010-12-01 03:14:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 639 | 174.56.16.203 | 2010-12-01 04:46:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 640 | 98.245.80.251 | 2010-12-01 05:50:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 641 | 76.23.150.64 | 2010-12-02 12:41:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 642 | 66.31.109.252 | 2010-12-02 05:12:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 643 | 98.219.16.179 | 2010-12-02 06:14:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 644 | 68.50.247.161 | 2010-12-02 07:10:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 645 | 71.200.187.119 | 2010-12-02 08:17:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 646 | 76.22.20.184 | 2010-12-02 08:23:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 647 | 24.10.89.7 | 2010-12-02 10:48:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 648 | 68.41.70.37 | 2010-12-02 04:48:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 649 | 71.199.110.162 | 2010-12-02 06:20:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 650 | 24.11.143.107 | 2010-12-02 09:12:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 651 | 67.174.230.159 | 2010-12-02 10:21:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 652 | 76.113.253.127 | 2010-12-02 10:53:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 653 | 98.249.243.91 | 2010-12-02 11:58:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 654 | 71.235.151.69 | 2010-12-03 12:11:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 655 | 24.118.107.211 | 2010-12-03 01:19:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 656 | 76.20.216.217 | 2010-12-03 03:09:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 657 | 68.49.227.129 | 2010-12-03 03:25:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 658 | 69.255.233.246 | 2010-12-03 05:54:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 659 | 71.194.152.108 | 2010-12-03 05:58:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 660 | 68.84.141.34 | 2010-12-03 06:27:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 661 | 98.210.50.12 | 2010-12-03 06:33:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 662 | 67.181.140.96 | 2010-12-03 04:23:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 663 | 24.7.91.155 | 2010-12-03 04:58:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 664 | 174.54.70.216 | 2010-12-03 06:33:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 665 | 76.118.217.187 | 2010-12-03 10:26:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 666 | 67.163.129.129 | 2010-12-03 11:18:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 667 | 24.7.164.103 | 2010-12-04 01:17:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 668 | 68.45.142.111 | 2010-12-04 02:30:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 669 | 24.23.205.20 | 2010-12-04 03:01:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 670 | 24.125.248.148 | 2010-12-04 03:57:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 671 | 66.177.45.255 | 2010-12-04 05:28:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | | |
|---|---|---|---|---|---|
| 672 | 24.20.171.169 | 2010-12-04 08:01:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 673 | 69.141.109.208 | 2010-12-04 09:29:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 674 | 24.19.60.189 | 2010-12-04 01:15:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 675 | 76.31.232.27 | 2010-12-04 05:55:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 676 | 98.215.62.68 | 2010-12-05 05:35:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 677 | 76.122.93.91 | 2010-12-05 06:44:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 678 | 76.126.149.185 | 2010-12-05 06:50:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 679 | 67.160.132.47 | 2010-12-05 09:24:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 680 | 67.186.214.41 | 2010-12-05 10:16:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 681 | 76.110.8.99 | 2010-12-05 11:53:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 682 | 98.232.255.61 | 2010-12-05 12:57:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 683 | 24.10.172.183 | 2010-12-05 03:24:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 684 | 76.122.83.82 | 2010-12-05 05:22:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 685 | 69.245.198.93 | 2010-12-05 07:07:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 686 | 68.53.218.113 | 2010-12-06 02:55:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 687 | 24.16.196.33 | 2010-12-06 04:11:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 688 | 76.27.131.179 | 2010-12-06 04:20:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 689 | 69.255.135.196 | 2010-12-06 07:18:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 690 | 71.207.57.19 | 2010-12-06 08:14:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 691 | 76.24.116.128 | 2010-12-06 08:17:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 692 | 67.174.210.181 | 2010-12-06 01:37:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 693 | 174.55.239.188 | 2010-12-06 03:48:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 694 | 69.245.83.156 | 2010-12-06 08:08:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 695 | 174.51.92.70 | 2010-12-07 12:43:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 696 | 67.190.192.149 | 2010-12-07 02:19:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 697 | 76.18.231.28 | 2010-12-07 04:04:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 698 | 76.109.14.79 | 2010-12-07 06:23:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 699 | 68.62.122.126 | 2010-12-07 07:16:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 700 | 98.248.23.235 | 2010-12-07 08:54:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 701 | 68.53.134.11 | 2010-12-07 08:54:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 702 | 76.110.187.134 | 2010-12-07 01:29:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 703 | 24.126.247.90 | 2010-12-07 01:50:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 704 | 174.50.61.8 | 2010-12-07 02:19:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 705 | 76.99.58.155 | 2010-12-07 02:55:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 706 | 76.121.109.59 | 2010-12-07 03:18:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 707 | 67.186.131.224 | 2010-12-07 03:55:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 708 | 71.239.202.64 | 2010-12-07 04:27:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 709 | 76.126.161.122 | 2010-12-07 06:11:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 710 | 71.193.7.71 | 2010-12-07 09:18:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 711 | 76.103.59.73 | 2010-12-07 11:11:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 712 | 71.238.188.178 | 2010-12-07 11:42:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 713 | 76.105.92.210 | 2010-12-08 06:46:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| | | | | |
|---|---|---|---|---|
| 714 | 174.56.0.57 | 2010-12-08 07:26:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 715 | 76.126.16.196 | 2010-12-08 07:32:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 716 | 68.38.5.63 | 2010-12-08 09:35:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 717 | 67.182.171.101 | 2010-12-08 02:05:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 718 | 68.50.171.26 | 2010-12-08 02:53:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 719 | 76.31.113.132 | 2010-12-08 07:13:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 720 | 67.169.73.187 | 2010-12-09 01:26:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 721 | 71.193.36.65 | 2010-12-09 02:34:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 722 | 71.62.97.55 | 2010-12-09 04:27:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 723 | 68.35.58.21 | 2010-12-09 04:32:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 724 | 24.5.194.135 | 2010-12-09 04:59:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 725 | 76.127.67.158 | 2010-12-09 10:45:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 726 | 98.230.9.181 | 2010-12-09 12:52:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 727 | 71.56.52.88 | 2010-12-09 09:18:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 728 | 174.50.11.88 | 2010-12-10 02:36:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 729 | 174.48.100.160 | 2010-12-10 04:10:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 730 | 98.246.117.239 | 2010-12-10 04:43:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 731 | 68.42.40.234 | 2010-12-10 06:52:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 732 | 76.27.189.152 | 2010-12-10 07:19:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 733 | 67.165.211.51 | 2010-12-10 11:40:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 734 | 98.248.108.134 | 2010-12-11 05:38:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 735 | 67.183.27.35 | 2010-12-11 07:30:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 736 | 68.50.8.92 | 2010-12-11 08:35:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 737 | 98.231.37.155 | 2010-12-11 06:16:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 738 | 71.235.81.135 | 2010-12-11 06:49:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 739 | 76.22.109.11 | 2010-12-11 07:30:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 740 | 98.247.197.137 | 2010-12-11 08:56:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 741 | 76.102.234.236 | 2010-12-11 10:20:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 742 | 67.162.31.24 | 2010-12-12 03:44:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 743 | 68.59.224.123 | 2010-12-12 03:50:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 744 | 76.127.132.25 | 2010-12-12 05:03:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 745 | 75.67.152.176 | 2010-12-12 05:22:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 746 | 76.21.69.207 | 2010-12-12 06:02:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 747 | 76.31.211.120 | 2010-12-12 11:58:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 748 | 76.120.254.20 | 2010-12-12 02:44:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 749 | 68.51.72.234 | 2010-12-12 06:51:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 750 | 68.42.58.42 | 2010-12-12 07:33:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 751 | 68.45.88.6 | 2010-12-12 09:41:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 752 | 69.140.195.106 | 2010-12-12 10:02:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 753 | 68.52.159.104 | 2010-12-13 05:19:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 754 | 24.12.178.112 | 2010-12-13 05:52:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 755 | 76.16.16.157 | 2010-12-13 01:55:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| 756 | 71.233.248.175 | 2010-12-13 10:46:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 757 | 98.194.9.119 | 2010-12-13 10:47:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 758 | 71.197.9.30 | 2010-12-14 06:00:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 759 | 24.1.247.68 | 2010-12-14 03:34:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 760 | 68.35.253.100 | 2010-12-14 09:34:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 761 | 67.180.246.80 | 2010-12-14 11:12:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 762 | 75.75.191.155 | 2010-12-15 12:33:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 763 | 24.128.73.45 | 2010-12-15 02:01:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 764 | 71.226.3.92 | 2010-12-15 02:20:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 765 | 98.199.41.105 | 2010-12-15 02:59:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 766 | 98.203.238.37 | 2010-12-15 03:32:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 767 | 68.32.112.124 | 2010-12-15 03:47:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 768 | 68.82.42.129 | 2010-12-15 04:45:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 769 | 71.227.149.102 | 2010-12-15 05:37:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 770 | 71.231.24.112 | 2010-12-15 06:48:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 771 | 67.191.29.155 | 2010-12-15 07:17:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 772 | 71.236.155.157 | 2010-12-15 08:59:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 773 | 98.242.48.120 | 2010-12-15 03:48:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 774 | 75.71.221.195 | 2010-12-15 05:23:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 775 | 68.63.70.219 | 2010-12-15 07:48:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 776 | 98.228.147.61 | 2010-12-15 09:01:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 777 | 67.167.232.178 | 2010-12-15 11:34:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 778 | 98.208.80.140 | 2010-12-15 11:47:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 779 | 71.197.230.197 | 2010-12-16 12:26:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 780 | 24.131.198.35 | 2010-12-16 01:04:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 781 | 68.33.224.254 | 2010-12-16 05:43:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 782 | 66.31.75.138 | 2010-12-16 07:17:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 783 | 76.97.132.240 | 2010-12-16 03:31:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 784 | 67.160.209.6 | 2010-12-16 03:38:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 785 | 68.50.20.153 | 2010-12-16 07:00:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 786 | 67.188.51.245 | 2010-12-16 08:16:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 787 | 68.84.186.134 | 2010-12-16 09:49:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 788 | 67.187.31.216 | 2010-12-16 09:57:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 789 | 24.18.33.127 | 2010-12-17 12:44:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 790 | 24.125.84.140 | 2010-12-17 01:12:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 791 | 98.251.189.171 | 2010-12-17 01:22:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 792 | 24.147.66.20 | 2010-12-17 04:11:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 793 | 71.206.12.140 | 2010-12-17 04:13:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 794 | 67.165.121.155 | 2010-12-17 06:18:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 795 | 71.194.214.146 | 2010-12-17 06:49:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 796 | 24.6.227.70 | 2010-12-17 07:50:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 797 | 98.254.18.79 | 2010-12-17 09:50:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |

| 798 | 76.121.143.236 | 2010-12-17 01:10:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
|---|---|---|---|---|---|
| 799 | 98.206.189.0 | 2010-12-17 04:41:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 800 | 68.57.68.92 | 2010-12-17 08:58:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 801 | 71.227.61.60 | 2010-12-18 12:57:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 802 | 98.242.31.227 | 2010-12-18 01:52:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 803 | 98.200.105.216 | 2010-12-18 03:58:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 804 | 24.2.97.147 | 2010-12-18 06:00:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 805 | 24.6.163.46 | 2010-12-18 02:55:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 806 | 76.106.177.147 | 2010-12-18 05:58:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 807 | 76.111.69.53 | 2010-12-18 06:52:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 808 | 68.35.126.72 | 2010-12-18 08:29:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 809 | 69.245.154.192 | 2010-12-18 09:09:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 810 | 68.83.67.114 | 2010-12-18 09:16:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 811 | 69.137.60.56 | 2010-12-19 12:21:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 812 | 98.208.16.66 | 2010-12-19 05:08:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 813 | 76.97.123.103 | 2010-12-19 06:19:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 814 | 24.16.251.221 | 2010-12-19 06:27:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 815 | 76.115.231.241 | 2010-12-19 09:22:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 816 | 71.237.193.199 | 2010-12-19 01:17:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 817 | 69.251.197.221 | 2010-12-19 02:32:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 818 | 76.114.200.127 | 2010-12-19 11:22:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 819 | 67.160.40.220 | 2010-12-20 02:21:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 820 | 71.224.160.95 | 2010-12-20 02:44:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 821 | 76.121.70.148 | 2010-12-20 03:41:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 822 | 68.42.222.145 | 2010-12-20 04:56:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 823 | 98.217.74.49 | 2010-12-20 05:17:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 824 | 76.108.189.215 | 2010-12-20 07:18:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 825 | 68.46.21.30 | 2010-12-20 07:27:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 826 | 174.52.175.20 | 2010-12-20 07:48:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 827 | 76.18.124.43 | 2010-12-20 10:12:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 828 | 24.61.38.212 | 2010-12-20 12:46:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable | |
| 829 | 70.171.10.80 | 2010-09-26 11:49:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 830 | 68.231.63.160 | 2010-09-27 08:18:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 831 | 68.5.163.162 | 2010-09-29 07:01:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 832 | 70.174.111.223 | 2010-09-29 09:37:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 833 | 24.56.20.138 | 2010-09-29 11:38:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 834 | 72.222.219.37 | 2010-09-30 06:55:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 835 | 68.97.3.199 | 2010-09-30 03:53:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 836 | 68.6.236.167 | 2010-10-01 07:54:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 837 | 68.102.176.89 | 2010-10-03 04:33:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 838 | 68.99.185.100 | 2010-10-08 08:33:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 839 | 68.228.43.184 | 2010-10-08 06:49:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 840 | 70.186.166.132 | 2010-10-09 06:10:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 841 | 24.253.193.167 | 2010-10-09 05:59:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 842 | 68.225.117.199 | 2010-10-09 10:50:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 843 | 72.200.158.78 | 2010-10-09 11:09:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 844 | 70.190.209.123 | 2010-10-10 02:27:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 845 | 70.176.229.154 | 2010-10-11 08:02:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 846 | 68.8.238.5 | 2010-10-11 09:36:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 847 | 68.104.59.35 | 2010-10-13 04:24:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 848 | 72.218.1.112 | 2010-10-15 06:27:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 849 | 70.190.56.237 | 2010-10-15 05:06:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 850 | 70.168.207.195 | 2010-10-17 04:59:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 851 | 68.226.66.33 | 2010-10-18 01:10:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 852 | 68.109.173.97 | 2010-10-19 04:10:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 853 | 98.164.15.203 | 2010-10-19 07:15:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 854 | 68.101.31.90 | 2010-10-19 07:56:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 855 | 70.176.166.197 | 2010-10-21 06:22:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 856 | 24.250.144.176 | 2010-10-22 05:48:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 857 | 68.0.123.202 | 2010-10-22 08:25:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 858 | 98.165.44.28 | 2010-10-23 03:35:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 859 | 68.110.238.174 | 2010-10-23 02:05:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 860 | 24.255.222.137 | 2010-10-23 06:49:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 861 | 68.229.50.217 | 2010-10-23 11:34:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 862 | 68.100.24.85 | 2010-10-24 04:49:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 863 | 72.211.155.222 | 2010-10-24 07:56:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 864 | 68.11.96.98 | 2010-10-25 02:49:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 865 | 68.5.136.60 | 2010-10-25 07:35:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 866 | 68.100.217.202 | 2010-10-25 08:55:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 867 | 70.173.145.109 | 2010-10-25 10:30:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 868 | 70.176.100.232 | 2010-10-26 05:17:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 869 | 98.175.106.170 | 2010-10-27 04:53:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 870 | 72.199.10.211 | 2010-10-27 06:56:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 871 | 70.190.243.147 | 2010-10-28 03:41:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 872 | 68.3.127.22 | 2010-10-28 12:11:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 873 | 68.230.164.228 | 2010-10-29 03:30:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 874 | 98.176.117.156 | 2010-11-02 12:43:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 875 | 98.165.161.155 | 2010-11-02 05:15:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 876 | 70.181.152.116 | 2010-11-02 06:09:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 877 | 68.9.38.157 | 2010-11-02 02:23:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 878 | 68.231.140.110 | 2010-11-03 06:13:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 879 | 98.166.5.95 | 2010-11-03 03:24:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 880 | 98.167.132.192 | 2010-11-03 04:05:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 881 | 68.96.98.154 | 2010-11-03 11:08:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |

| | | | | | |
|---|---|---|---|---|---|
| 882 | 72.197.182.95 | 2010-11-04 10:59:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 883 | 72.222.181.153 | 2010-11-04 12:05:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 884 | 70.165.184.107 | 2010-11-05 01:27:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 885 | 174.69.106.166 | 2010-11-05 06:03:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 886 | 70.161.110.148 | 2010-11-05 06:17:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 887 | 98.174.221.202 | 2010-11-05 09:21:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 888 | 70.167.78.6 | 2010-11-06 02:38:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 889 | 68.231.247.77 | 2010-11-06 02:44:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 890 | 24.56.35.136 | 2010-11-06 08:25:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 891 | 72.222.143.227 | 2010-11-06 11:03:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 892 | 72.200.19.21 | 2010-11-06 11:45:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 893 | 68.101.100.90 | 2010-11-08 06:42:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 894 | 174.65.30.225 | 2010-11-09 01:49:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 895 | 70.179.34.211 | 2010-11-09 05:30:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 896 | 68.231.243.52 | 2010-11-09 07:19:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 897 | 68.101.218.191 | 2010-11-10 01:39:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 898 | 70.176.130.37 | 2010-11-10 02:52:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 899 | 72.211.217.103 | 2010-11-10 03:57:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 900 | 72.198.40.53 | 2010-11-10 05:06:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 901 | 70.168.221.52 | 2010-11-10 01:31:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 902 | 24.252.50.248 | 2010-11-10 03:01:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 903 | 98.164.217.54 | 2010-11-12 05:08:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 904 | 70.171.214.68 | 2010-11-13 01:43:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 905 | 70.181.228.203 | 2010-11-13 01:47:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 906 | 72.193.150.251 | 2010-11-13 06:21:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 907 | 68.227.160.12 | 2010-11-13 11:35:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 908 | 70.167.83.54 | 2010-11-13 04:34:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 909 | 68.8.175.203 | 2010-11-14 05:13:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 910 | 72.211.177.201 | 2010-11-14 07:24:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 911 | 68.227.15.146 | 2010-11-14 07:32:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 912 | 70.173.32.12 | 2010-11-15 05:51:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 913 | 70.161.75.17 | 2010-11-16 03:35:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 914 | 68.0.87.147 | 2010-11-16 05:19:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 915 | 68.10.1.206 | 2010-11-16 09:39:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 916 | 70.160.161.105 | 2010-11-18 12:28:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 917 | 68.231.245.143 | 2010-11-19 07:53:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 918 | 70.173.120.218 | 2010-11-20 04:47:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 919 | 68.4.108.44 | 2010-11-20 04:48:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 920 | 70.178.208.210 | 2010-11-22 08:26:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 921 | 68.108.6.40 | 2010-11-22 09:05:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 922 | 70.190.47.215 | 2010-11-24 12:10:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 923 | 70.160.22.41 | 2010-11-24 03:44:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |

| | | | | |
|---|---|---|---|---|
| 924 | 72.219.7.189 | 2010-11-24 05:02:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 925 | 68.231.51.105 | 2010-11-25 04:10:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 926 | 184.187.132.68 | 2010-11-25 11:37:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 927 | 72.213.203.46 | 2010-11-26 12:06:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 928 | 68.1.191.101 | 2010-11-26 09:24:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 929 | 68.103.150.125 | 2010-11-27 07:21:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 930 | 98.162.247.50 | 2010-11-28 01:25:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 931 | 68.99.16.181 | 2010-11-28 01:31:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 932 | 68.10.143.230 | 2010-11-29 04:07:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 933 | 98.162.217.109 | 2010-11-29 03:33:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 934 | 24.255.227.161 | 2010-11-30 04:37:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 935 | 98.170.200.179 | 2010-11-30 08:58:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 936 | 98.183.0.168 | 2010-11-30 05:18:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 937 | 68.14.140.78 | 2010-12-02 01:47:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 938 | 98.182.24.125 | 2010-12-03 02:21:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 939 | 68.96.184.63 | 2010-12-04 08:25:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 940 | 72.192.253.84 | 2010-12-04 07:24:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 941 | 72.207.97.154 | 2010-12-04 09:56:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 942 | 70.180.225.28 | 2010-12-05 01:36:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 943 | 72.205.232.251 | 2010-12-05 04:22:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 944 | 68.6.45.142 | 2010-12-05 03:54:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 945 | 68.13.255.244 | 2010-12-06 07:17:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 946 | 70.173.212.151 | 2010-12-07 04:14:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 947 | 68.11.38.92 | 2010-12-08 04:04:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 948 | 72.194.76.169 | 2010-12-09 01:35:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 949 | 72.202.128.193 | 2010-12-09 10:23:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 950 | 72.209.38.134 | 2010-12-10 03:41:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 951 | 68.97.106.212 | 2010-12-12 04:21:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 952 | 68.2.114.14 | 2010-12-12 05:22:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 953 | 70.190.243.131 | 2010-12-12 10:00:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 954 | 72.218.18.100 | 2010-12-12 11:43:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 955 | 68.2.79.133 | 2010-12-13 05:01:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 956 | 68.105.239.228 | 2010-12-13 05:38:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 957 | 70.160.106.114 | 2010-12-13 07:03:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 958 | 68.227.86.91 | 2010-12-15 09:54:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 959 | 70.171.230.12 | 2010-12-17 01:03:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 960 | 70.161.83.194 | 2010-12-17 06:25:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 961 | 72.198.98.204 | 2010-12-18 02:36:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 962 | 70.189.78.41 | 2010-12-18 04:00:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 963 | 24.250.135.138 | 2010-12-18 02:41:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 964 | 98.184.132.95 | 2010-12-18 08:05:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 965 | 24.254.202.228 | 2010-12-19 07:42:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |

| | | | | | |
|---|---|---|---|---|---|
| 966 | 98.164.90.172 | 2010-12-19 02:12:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 967 | 98.180.63.166 | 2010-12-19 04:33:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 968 | 70.180.177.227 | 2010-12-19 08:54:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 969 | 174.79.4.235 | 2010-12-19 10:29:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 970 | 98.168.161.167 | 2010-12-20 06:36:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications | |
| 971 | 63.246.191.215 | 2010-09-25 11:22:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 972 | 66.133.254.164 | 2010-09-29 03:25:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 973 | 72.21.137.59 | 2010-10-27 06:13:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 974 | 24.42.107.228 | 2010-11-09 11:57:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 975 | 76.15.161.232 | 2010-11-13 05:28:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 976 | 24.136.253.11 | 2010-11-18 12:21:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 977 | 24.40.136.47 | 2010-11-18 02:37:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 978 | 24.215.250.216 | 2010-11-25 04:58:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 979 | 24.152.183.61 | 2010-11-30 05:43:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 980 | 24.239.146.152 | 2010-12-16 11:57:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 981 | 67.58.138.45 | 2010-12-17 03:07:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | EarthLink | |
| 982 | 70.101.197.90 | 2010-09-30 01:52:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Frontier Communications | |
| 983 | 173.85.206.70 | 2010-10-24 02:21:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Frontier Communications | |
| 984 | 184.8.104.179 | 2010-10-25 04:47:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Frontier Communications | |
| 985 | 173.86.32.60 | 2010-11-03 02:06:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Frontier Communications | |
| 986 | 173.86.250.181 | 2010-11-06 07:02:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Frontier Communications | |
| 987 | 74.131.185.246 | 2010-10-10 02:02:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 988 | 74.138.163.34 | 2010-10-29 01:15:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 989 | 74.141.135.85 | 2010-11-12 06:01:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 990 | 96.28.78.165 | 2010-11-13 04:13:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 991 | 74.138.36.133 | 2010-11-20 01:31:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 992 | 74.132.30.86 | 2010-11-30 06:27:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 993 | 74.130.53.247 | 2010-12-09 07:20:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company | |
| 994 | 68.199.173.254 | 2010-09-25 02:22:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 995 | 24.185.98.44 | 2010-09-26 04:05:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 996 | 24.44.40.194 | 2010-09-27 05:38:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 997 | 68.194.19.233 | 2010-09-27 01:30:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 998 | 67.83.144.179 | 2010-09-27 02:56:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 999 | 69.122.180.217 | 2010-09-28 01:39:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1000 | 69.119.126.11 | 2010-09-28 05:19:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1001 | 68.199.133.207 | 2010-09-30 01:51:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1002 | 24.191.188.160 | 2010-09-30 11:34:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1003 | 24.44.200.143 | 2010-10-01 10:21:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1004 | 69.125.237.177 | 2010-10-03 02:38:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1005 | 24.190.98.110 | 2010-10-08 04:59:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1006 | 69.124.32.238 | 2010-10-11 11:29:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1007 | 68.199.165.215 | 2010-10-12 12:46:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |

| | | | | | |
|---|---|---|---|---|---|
| 1008 | 69.127.16.226 | 2010-10-12 11:08:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1009 | 68.198.31.193 | 2010-10-12 11:46:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1010 | 24.188.244.87 | 2010-10-13 11:18:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1011 | 69.115.28.101 | 2010-10-19 04:12:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1012 | 69.117.247.173 | 2010-10-23 08:16:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1013 | 24.185.144.104 | 2010-10-25 07:54:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1014 | 69.117.138.206 | 2010-10-30 07:23:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1015 | 69.124.65.238 | 2010-10-30 03:47:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1016 | 67.83.74.182 | 2010-10-30 09:15:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1017 | 68.192.193.250 | 2010-11-02 02:12:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1018 | 24.189.206.47 | 2010-11-02 10:44:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1019 | 24.47.144.248 | 2010-11-02 07:08:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1020 | 69.113.31.16 | 2010-11-02 07:19:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1021 | 24.44.13.227 | 2010-11-03 05:32:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1022 | 69.116.228.86 | 2010-11-03 04:37:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1023 | 69.117.190.60 | 2010-11-06 01:14:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1024 | 69.127.247.25 | 2010-11-06 03:03:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1025 | 69.126.254.227 | 2010-11-06 05:46:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1026 | 69.125.41.56 | 2010-11-09 08:04:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1027 | 24.190.184.247 | 2010-11-09 10:16:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1028 | 69.119.147.19 | 2010-11-09 12:47:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1029 | 24.44.240.142 | 2010-11-10 05:41:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1030 | 69.118.84.199 | 2010-11-10 04:34:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1031 | 69.125.135.32 | 2010-11-12 02:35:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1032 | 24.188.207.8 | 2010-11-16 02:14:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1033 | 67.85.132.127 | 2010-11-16 05:46:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1034 | 24.186.100.26 | 2010-11-17 01:30:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1035 | 69.126.252.63 | 2010-11-17 01:04:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1036 | 173.2.239.11 | 2010-11-17 05:48:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1037 | 68.197.220.66 | 2010-11-17 07:37:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1038 | 24.186.117.227 | 2010-11-18 01:45:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1039 | 24.44.112.98 | 2010-11-19 04:53:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1040 | 24.190.230.61 | 2010-11-20 07:57:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1041 | 24.189.43.59 | 2010-11-21 06:23:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1042 | 68.198.156.202 | 2010-11-21 08:41:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1043 | 69.126.126.31 | 2010-11-21 02:11:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1044 | 68.199.100.238 | 2010-11-22 01:00:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1045 | 69.122.57.154 | 2010-11-22 05:21:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1046 | 69.112.252.216 | 2010-11-24 07:49:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1047 | 24.184.210.164 | 2010-11-25 01:55:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1048 | 74.89.21.143 | 2010-11-27 02:32:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1049 | 69.114.197.61 | 2010-12-01 05:09:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |

| | | | | | |
|---|---|---|---|---|---|
| 1050 | 69.114.126.106 | 2010-12-01 03:07:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1051 | 67.80.129.30 | 2010-12-04 07:21:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1052 | 69.125.35.93 | 2010-12-04 07:51:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1053 | 74.90.70.194 | 2010-12-04 05:57:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1054 | 69.112.68.246 | 2010-12-04 07:37:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1055 | 69.118.181.253 | 2010-12-05 04:31:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1056 | 69.125.21.42 | 2010-12-05 09:21:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1057 | 69.124.104.159 | 2010-12-07 04:11:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1058 | 69.119.150.24 | 2010-12-08 12:02:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1059 | 69.114.209.197 | 2010-12-08 02:57:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1060 | 173.2.69.204 | 2010-12-09 01:42:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1061 | 67.87.212.103 | 2010-12-09 05:19:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1062 | 74.90.201.106 | 2010-12-09 08:21:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1063 | 69.125.40.145 | 2010-12-12 05:18:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1064 | 24.184.43.97 | 2010-12-12 11:53:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1065 | 67.83.111.13 | 2010-12-14 04:49:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1066 | 69.119.28.168 | 2010-12-15 02:29:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1067 | 68.194.195.100 | 2010-12-15 11:17:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1068 | 68.195.4.184 | 2010-12-15 02:05:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1069 | 67.85.128.245 | 2010-12-19 03:37:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1070 | 69.124.168.23 | 2010-12-20 12:24:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1071 | 69.120.151.205 | 2010-12-20 06:43:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Optimum Online | |
| 1072 | 174.17.230.183 | 2010-09-28 07:56:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1073 | 184.98.169.62 | 2010-09-29 04:18:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1074 | 75.163.248.17 | 2010-10-08 12:32:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1075 | 174.28.236.118 | 2010-10-10 12:10:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1076 | 97.113.52.169 | 2010-10-10 06:32:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1077 | 174.25.169.46 | 2010-10-10 08:59:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1078 | 209.181.91.201 | 2010-10-13 05:55:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1079 | 97.114.92.134 | 2010-10-13 07:08:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1080 | 67.1.28.68 | 2010-10-16 10:48:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1081 | 174.20.105.102 | 2010-10-21 09:04:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1082 | 63.227.41.211 | 2010-10-26 11:32:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1083 | 71.221.158.29 | 2010-10-26 05:11:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1084 | 174.25.61.112 | 2010-10-27 05:40:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1085 | 75.162.227.4 | 2010-10-27 06:29:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1086 | 174.24.183.133 | 2010-10-29 05:44:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1087 | 174.24.176.214 | 2010-10-29 08:38:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1088 | 97.126.3.165 | 2010-10-29 10:41:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1089 | 174.24.188.33 | 2010-10-29 11:43:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1090 | 174.24.12.105 | 2010-11-02 01:02:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |
| 1091 | 97.126.221.124 | 2010-11-03 05:50:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications | |

| | | | | |
|---|---|---|---|---|
| 1092 | 174.20.72.205 | 2010-11-05 01:54:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1093 | 174.27.47.49 | 2010-11-07 05:45:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1094 | 71.37.129.217 | 2010-11-08 04:30:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1095 | 67.1.20.89 | 2010-11-08 10:16:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1096 | 67.0.18.13 | 2010-11-08 07:54:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1097 | 67.2.92.110 | 2010-11-10 03:47:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1098 | 75.167.178.233 | 2010-11-10 11:09:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1099 | 75.168.172.85 | 2010-11-12 02:23:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1100 | 174.28.236.161 | 2010-11-12 07:24:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1101 | 174.22.135.28 | 2010-11-15 03:18:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1102 | 67.42.147.85 | 2010-11-16 09:30:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1103 | 97.118.235.244 | 2010-11-16 04:41:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1104 | 67.2.89.82 | 2010-11-16 06:20:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1105 | 184.99.213.122 | 2010-11-18 08:20:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1106 | 75.167.38.225 | 2010-11-29 08:00:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1107 | 67.42.208.26 | 2010-11-30 04:35:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1108 | 174.26.102.188 | 2010-11-30 04:42:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1109 | 67.42.151.68 | 2010-12-02 02:38:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1110 | 67.42.213.102 | 2010-12-02 09:28:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1111 | 67.42.6.207 | 2010-12-03 05:53:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1112 | 97.126.158.32 | 2010-12-10 10:42:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1113 | 71.213.78.3 | 2010-12-12 07:08:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1114 | 174.21.191.105 | 2010-12-13 01:01:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1115 | 174.26.193.209 | 2010-12-14 10:19:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1116 | 174.20.172.82 | 2010-12-17 01:59:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 1117 | 24.136.31.120 | 2010-10-05 10:42:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1118 | 207.181.254.107 | 2010-10-23 09:06:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1119 | 207.181.199.11 | 2010-10-25 07:14:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1120 | 207.237.197.250 | 2010-10-27 04:08:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1121 | 207.38.140.174 | 2010-10-30 01:55:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1122 | 24.148.19.228 | 2010-11-22 01:00:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1123 | 64.121.103.46 | 2010-12-06 12:10:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | RCN Corporation |
| 1124 | 63.160.228.104 | 2010-11-11 04:14:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1125 | 63.160.230.63 | 2010-11-12 05:10:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1126 | 63.164.201.100 | 2010-11-13 05:19:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1127 | 63.164.201.229 | 2010-11-25 08:46:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1128 | 63.164.201.225 | 2010-12-02 04:49:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1129 | 208.2.159.70 | 2010-12-18 01:29:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint |
| 1130 | 108.121.65.139 | 2010-10-09 05:03:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS |
| 1131 | 66.87.6.253 | 2010-10-09 02:18:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS |
| 1132 | 66.87.2.18 | 2010-10-09 06:06:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS |
| 1133 | 66.87.2.88 | 2010-10-11 01:01:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS |

| 1134 | 184.210.42.211 | 2010-11-08 05:07:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1135 | 68.243.240.93 | 2010-11-09 07:07:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1136 | 173.6.100.22 | 2010-11-13 07:55:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1137 | 108.118.47.170 | 2010-11-13 10:10:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1138 | 108.109.94.13 | 2010-11-17 05:24:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1139 | 70.10.51.233 | 2010-11-17 08:16:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1140 | 173.119.49.51 | 2010-11-17 03:56:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1141 | 184.218.241.117 | 2010-11-21 04:41:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1142 | 70.5.161.27 | 2010-11-21 04:38:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1143 | 174.145.213.12 | 2010-11-22 11:53:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1144 | 108.127.149.115 | 2010-11-26 04:27:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1145 | 108.124.7.91 | 2010-11-26 08:26:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1146 | 108.113.215.24 | 2010-11-26 11:44:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1147 | 184.200.38.57 | 2010-11-28 04:18:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1148 | 108.113.230.60 | 2010-11-28 06:16:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1149 | 173.117.241.209 | 2010-12-01 09:05:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1150 | 68.245.18.226 | 2010-12-03 05:18:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1151 | 174.146.69.28 | 2010-12-03 11:24:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1152 | 72.63.86.38 | 2010-12-06 02:38:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1153 | 174.149.47.240 | 2010-12-07 02:30:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1154 | 108.117.157.41 | 2010-12-07 02:35:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1155 | 184.208.135.218 | 2010-12-09 01:35:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1156 | 184.223.39.1 | 2010-12-09 11:10:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1157 | 184.220.41.239 | 2010-12-10 01:58:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1158 | 66.87.4.25 | 2010-12-10 05:53:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1159 | 184.209.57.93 | 2010-12-10 10:55:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1160 | 173.135.148.252 | 2010-12-13 03:04:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1161 | 70.3.61.30 | 2010-12-15 12:02:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1162 | 99.201.205.55 | 2010-12-16 09:50:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Sprint PCS | |
| 1163 | 96.254.77.146 | 2010-09-26 10:51:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1164 | 71.173.181.143 | 2010-09-27 01:57:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1165 | 98.115.73.21 | 2010-09-27 04:58:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1166 | 71.243.250.102 | 2010-09-27 08:07:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1167 | 173.68.134.127 | 2010-09-27 04:56:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1168 | 96.232.163.43 | 2010-09-28 02:35:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1169 | 108.13.66.166 | 2010-09-28 04:33:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1170 | 96.246.29.172 | 2010-09-29 04:33:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1171 | 71.173.182.235 | 2010-09-29 05:46:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1172 | 74.104.110.103 | 2010-10-01 04:35:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1173 | 173.74.17.188 | 2010-10-01 06:44:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1174 | 96.240.169.16 | 2010-10-02 05:32:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1175 | 72.94.170.228 | 2010-10-03 12:04:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 1176 | 96.240.164.178 | 2010-10-04 05:51:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1177 | 108.0.75.178 | 2010-10-04 06:38:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1178 | 96.250.234.130 | 2010-10-04 02:44:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1179 | 74.107.162.123 | 2010-10-05 11:47:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1180 | 96.240.176.18 | 2010-10-06 04:02:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1181 | 72.78.236.40 | 2010-10-06 04:45:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1182 | 71.173.163.64 | 2010-10-07 02:48:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1183 | 72.90.66.47 | 2010-10-07 10:33:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1184 | 71.164.226.241 | 2010-10-07 12:32:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1185 | 71.173.187.49 | 2010-10-07 07:51:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1186 | 71.173.253.184 | 2010-10-07 10:38:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1187 | 71.173.167.86 | 2010-10-08 01:26:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1188 | 72.95.48.86 | 2010-10-08 09:19:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1189 | 108.15.202.168 | 2010-10-09 05:45:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1190 | 71.252.252.58 | 2010-10-09 07:35:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1191 | 98.119.23.226 | 2010-10-09 03:20:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1192 | 71.173.175.40 | 2010-10-09 10:00:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1193 | 72.95.62.68 | 2010-10-11 10:04:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1194 | 72.95.57.70 | 2010-10-12 09:41:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1195 | 96.240.170.155 | 2010-10-13 03:40:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1196 | 72.95.63.179 | 2010-10-13 11:52:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1197 | 71.105.136.77 | 2010-10-14 03:29:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1198 | 96.253.12.47 | 2010-10-14 06:49:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1199 | 173.66.59.45 | 2010-10-14 08:19:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1200 | 173.63.74.69 | 2010-10-14 08:41:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1201 | 71.127.89.160 | 2010-10-14 11:08:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1202 | 71.96.229.205 | 2010-10-15 05:11:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1203 | 71.252.112.112 | 2010-10-15 02:38:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1204 | 98.119.70.208 | 2010-10-17 11:15:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1205 | 74.102.108.223 | 2010-10-17 10:04:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1206 | 173.67.36.177 | 2010-10-17 11:29:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1207 | 72.91.175.236 | 2010-10-18 05:03:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1208 | 173.66.211.176 | 2010-10-18 01:54:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1209 | 96.237.154.208 | 2010-10-18 06:26:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1210 | 71.173.170.112 | 2010-10-19 10:54:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1211 | 72.83.84.112 | 2010-10-19 06:31:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1212 | 71.173.252.89 | 2010-10-19 07:09:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1213 | 71.189.221.159 | 2010-10-19 11:13:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1214 | 71.108.241.212 | 2010-10-20 05:47:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1215 | 72.83.92.106 | 2010-10-20 08:04:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1216 | 72.95.62.148 | 2010-10-20 11:23:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1217 | 173.66.121.185 | 2010-10-21 01:40:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| 1218 | 173.58.142.21 | 2010-10-21 04:18:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1219 | 71.177.207.57 | 2010-10-21 11:12:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1220 | 173.60.25.194 | 2010-10-21 01:47:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1221 | 71.173.182.11 | 2010-10-21 05:11:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1222 | 71.251.211.241 | 2010-10-21 05:21:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1223 | 71.173.179.42 | 2010-10-22 12:23:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1224 | 173.71.79.174 | 2010-10-22 12:40:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1225 | 96.225.133.93 | 2010-10-22 05:19:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1226 | 173.65.95.122 | 2010-10-23 01:43:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1227 | 173.74.236.35 | 2010-10-23 06:09:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1228 | 72.95.76.79 | 2010-10-23 08:29:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1229 | 74.100.131.41 | 2010-10-24 12:56:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1230 | 173.52.72.152 | 2010-10-24 05:09:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1231 | 71.173.179.4 | 2010-10-24 08:08:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1232 | 96.240.183.99 | 2010-10-25 03:38:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1233 | 72.81.254.21 | 2010-10-26 04:05:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1234 | 96.235.34.19 | 2010-10-26 05:27:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1235 | 108.12.18.151 | 2010-10-27 02:22:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1236 | 74.101.50.59 | 2010-10-27 12:49:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1237 | 108.23.79.162 | 2010-10-27 05:04:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1238 | 98.109.78.65 | 2010-10-28 12:13:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1239 | 98.119.144.82 | 2010-10-28 03:37:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1240 | 71.108.249.184 | 2010-10-28 07:05:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1241 | 70.22.67.108 | 2010-10-28 03:57:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1242 | 173.48.148.236 | 2010-10-28 11:12:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1243 | 173.75.83.124 | 2010-10-29 11:34:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1244 | 96.228.151.229 | 2010-10-30 09:08:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1245 | 74.103.36.36 | 2010-10-30 04:47:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1246 | 96.235.213.62 | 2010-10-30 06:32:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1247 | 70.110.193.64 | 2010-11-01 11:14:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1248 | 71.163.195.127 | 2010-11-02 12:48:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1249 | 72.78.218.205 | 2010-11-02 03:31:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1250 | 98.112.34.71 | 2010-11-02 10:00:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1251 | 71.172.46.80 | 2010-11-02 10:57:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1252 | 96.253.46.132 | 2010-11-02 03:57:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1253 | 173.76.7.220 | 2010-11-02 05:24:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1254 | 108.17.132.29 | 2010-11-02 09:55:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1255 | 173.59.29.174 | 2010-11-03 02:11:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1256 | 96.239.235.184 | 2010-11-03 04:06:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1257 | 96.253.254.191 | 2010-11-03 06:06:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1258 | 108.27.94.157 | 2010-11-03 06:54:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1259 | 173.77.106.198 | 2010-11-03 07:27:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| 1260 | 173.57.155.71 | 2010-11-04 03:21:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1261 | 74.103.4.13 | 2010-11-04 11:09:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1262 | 96.238.157.106 | 2010-11-05 03:19:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1263 | 98.117.54.109 | 2010-11-05 03:54:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1264 | 108.56.158.47 | 2010-11-05 05:29:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1265 | 72.87.45.42 | 2010-11-05 09:06:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1266 | 173.77.216.167 | 2010-11-05 04:47:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1267 | 108.12.252.150 | 2010-11-05 05:06:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1268 | 108.7.218.47 | 2010-11-05 08:40:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1269 | 108.9.55.64 | 2010-11-07 12:23:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1270 | 108.15.204.247 | 2010-11-07 02:26:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1271 | 70.16.145.75 | 2010-11-07 02:04:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1272 | 72.82.177.21 | 2010-11-08 08:41:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1273 | 96.227.227.3 | 2010-11-09 12:42:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1274 | 108.21.219.142 | 2010-11-09 04:40:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1275 | 98.112.88.157 | 2010-11-09 11:04:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1276 | 70.110.173.74 | 2010-11-09 01:59:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1277 | 173.79.249.60 | 2010-11-09 04:22:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1278 | 173.77.134.169 | 2010-11-09 05:57:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1279 | 96.241.10.165 | 2010-11-09 06:23:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1280 | 74.105.194.40 | 2010-11-10 03:35:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1281 | 71.166.21.142 | 2010-11-10 04:23:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1282 | 70.111.175.183 | 2010-11-10 10:35:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1283 | 173.66.79.113 | 2010-11-11 04:09:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1284 | 74.107.164.213 | 2010-11-11 04:18:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1285 | 72.93.211.116 | 2010-11-12 01:15:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1286 | 74.109.28.182 | 2010-11-13 09:25:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1287 | 96.246.16.20 | 2010-11-14 03:32:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1288 | 96.232.82.105 | 2010-11-14 05:23:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1289 | 71.180.59.233 | 2010-11-14 06:58:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1290 | 173.74.243.116 | 2010-11-14 10:55:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1291 | 108.36.9.248 | 2010-11-14 09:38:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1292 | 74.105.29.217 | 2010-11-14 09:56:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1293 | 141.158.141.145 | 2010-11-15 04:34:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1294 | 108.36.6.49 | 2010-11-15 06:34:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1295 | 209.158.55.136 | 2010-11-15 05:31:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1296 | 72.81.181.205 | 2010-11-16 04:00:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1297 | 173.61.39.162 | 2010-11-16 04:29:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1298 | 173.75.168.105 | 2010-11-17 04:21:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1299 | 71.165.217.239 | 2010-11-17 07:36:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1300 | 71.116.70.191 | 2010-11-17 09:13:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1301 | 70.16.112.241 | 2010-11-17 03:14:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 1302 | 70.16.118.226 | 2010-11-17 09:49:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1303 | 98.111.91.71 | 2010-11-18 05:50:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1304 | 108.14.211.29 | 2010-11-18 06:55:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1305 | 173.56.164.249 | 2010-11-19 04:40:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1306 | 173.65.129.93 | 2010-11-19 06:35:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1307 | 108.14.215.54 | 2010-11-19 07:00:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1308 | 173.65.102.162 | 2010-11-19 09:36:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1309 | 71.252.145.173 | 2010-11-20 05:07:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1310 | 68.161.139.108 | 2010-11-21 11:04:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1311 | 71.170.195.194 | 2010-11-22 05:57:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1312 | 96.240.193.197 | 2010-11-22 01:34:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1313 | 108.36.14.90 | 2010-11-22 06:30:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1314 | 173.65.220.141 | 2010-11-23 01:54:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1315 | 72.83.127.64 | 2010-11-23 02:38:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1316 | 68.163.15.83 | 2010-11-23 10:48:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1317 | 71.179.191.241 | 2010-11-24 04:18:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1318 | 108.16.171.15 | 2010-11-24 05:05:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1319 | 71.171.153.185 | 2010-11-25 09:50:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1320 | 173.52.105.102 | 2010-11-25 04:00:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1321 | 96.242.41.227 | 2010-11-26 12:44:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1322 | 96.225.164.136 | 2010-11-26 07:51:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1323 | 71.108.100.158 | 2010-11-27 07:22:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1324 | 96.248.211.160 | 2010-11-27 09:49:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1325 | 173.50.232.105 | 2010-11-28 01:38:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1326 | 71.96.132.82 | 2010-11-28 02:23:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1327 | 71.167.65.174 | 2010-11-28 06:03:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1328 | 96.235.208.54 | 2010-11-28 10:12:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1329 | 173.63.217.180 | 2010-11-28 07:10:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1330 | 173.50.100.177 | 2010-11-29 01:34:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1331 | 71.98.182.254 | 2010-11-29 10:37:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1332 | 71.176.23.113 | 2010-11-30 01:29:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1333 | 108.14.251.168 | 2010-11-30 05:34:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1334 | 108.23.192.242 | 2010-11-30 08:31:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1335 | 108.13.29.217 | 2010-11-30 09:39:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1336 | 74.103.117.145 | 2010-11-30 11:45:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1337 | 108.25.29.47 | 2010-12-01 12:58:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1338 | 96.241.182.6 | 2010-12-01 08:44:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1339 | 96.229.212.59 | 2010-12-02 12:13:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1340 | 96.238.178.59 | 2010-12-02 01:21:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1341 | 96.242.118.204 | 2010-12-02 02:02:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1342 | 71.102.248.38 | 2010-12-02 07:25:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1343 | 72.77.93.74 | 2010-12-03 12:29:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 1344 | 71.187.237.48 | 2010-12-03 04:49:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1345 | 71.251.229.136 | 2010-12-04 07:23:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1346 | 96.252.61.101 | 2010-12-04 09:35:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1347 | 96.232.132.84 | 2010-12-05 04:53:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1348 | 71.178.211.190 | 2010-12-05 07:58:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1349 | 173.75.14.91 | 2010-12-05 10:39:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1350 | 173.66.102.60 | 2010-12-05 05:03:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1351 | 72.71.24.142 | 2010-12-06 02:14:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1352 | 108.21.67.12 | 2010-12-06 07:02:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1353 | 74.101.127.31 | 2010-12-06 10:50:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1354 | 98.111.68.31 | 2010-12-07 03:21:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1355 | 96.255.94.209 | 2010-12-07 05:19:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1356 | 71.170.93.21 | 2010-12-08 12:58:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1357 | 72.91.78.127 | 2010-12-08 10:32:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1358 | 173.58.234.216 | 2010-12-08 05:52:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1359 | 71.116.52.251 | 2010-12-10 12:16:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1360 | 74.96.239.6 | 2010-12-10 07:02:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1361 | 173.78.11.193 | 2010-12-10 03:22:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1362 | 96.225.146.191 | 2010-12-10 10:15:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1363 | 72.80.171.180 | 2010-12-11 03:45:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1364 | 72.88.218.84 | 2010-12-11 05:05:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1365 | 71.163.58.20 | 2010-12-11 09:48:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1366 | 71.182.95.27 | 2010-12-11 10:51:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1367 | 173.55.145.46 | 2010-12-12 12:22:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1368 | 96.247.98.252 | 2010-12-12 03:01:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1369 | 71.163.162.97 | 2010-12-12 09:02:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1370 | 71.173.165.139 | 2010-12-12 11:15:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1371 | 71.163.162.28 | 2010-12-12 04:39:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1372 | 74.97.41.83 | 2010-12-12 07:52:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1373 | 96.255.241.212 | 2010-12-13 06:15:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1374 | 108.23.117.111 | 2010-12-13 06:44:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1375 | 72.83.254.226 | 2010-12-13 03:50:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1376 | 108.5.108.166 | 2010-12-13 07:29:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1377 | 71.103.160.16 | 2010-12-13 07:37:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1378 | 71.103.164.37 | 2010-12-14 04:33:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1379 | 71.103.173.17 | 2010-12-15 10:59:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1380 | 72.91.8.247 | 2010-12-16 04:56:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1381 | 71.103.177.209 | 2010-12-16 05:34:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1382 | 98.110.194.42 | 2010-12-16 10:51:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1383 | 71.112.226.114 | 2010-12-16 11:21:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1384 | 96.245.1.222 | 2010-12-16 02:55:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1385 | 71.180.134.245 | 2010-12-16 10:31:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |

| | | | | | |
|---|---|---|---|---|---|
| 1386 | 173.58.105.122 | 2010-12-17 01:50:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1387 | 173.51.120.203 | 2010-12-17 01:58:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1388 | 108.13.167.232 | 2010-12-17 06:54:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1389 | 173.70.60.143 | 2010-12-17 10:56:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1390 | 96.246.56.73 | 2010-12-17 11:15:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1391 | 71.179.153.151 | 2010-12-17 11:49:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1392 | 71.126.163.20 | 2010-12-19 08:12:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1393 | 108.17.132.123 | 2010-12-19 06:08:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1394 | 173.71.150.32 | 2010-12-19 07:00:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1395 | 71.173.252.79 | 2010-12-19 11:52:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1396 | 72.82.109.126 | 2010-12-20 09:34:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1397 | 74.107.97.116 | 2010-12-20 11:38:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Verizon Internet Services | |
| 1398 | 69.47.201.166 | 2010-09-26 04:04:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1399 | 65.60.220.106 | 2010-09-28 12:14:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1400 | 65.60.154.153 | 2010-10-07 04:13:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1401 | 69.47.162.166 | 2010-10-18 02:56:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1402 | 67.149.218.216 | 2010-10-19 10:55:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1403 | 65.60.152.211 | 2010-11-04 06:12:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1404 | 74.199.48.183 | 2010-11-09 08:09:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1405 | 65.60.169.189 | 2010-11-22 11:05:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1406 | 64.233.230.153 | 2010-11-24 03:30:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1407 | 64.53.185.75 | 2010-11-26 12:40:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1408 | 69.47.22.177 | 2010-11-28 12:16:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1409 | 24.192.32.26 | 2010-12-04 06:04:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1410 | 67.149.48.109 | 2010-12-10 07:29:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1411 | 24.192.245.148 | 2010-12-15 10:52:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | WideOpenWest | |
| 1412 | 173.186.53.147 | 2010-10-03 04:47:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1413 | 173.190.87.38 | 2010-10-12 09:08:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1414 | 98.23.38.197 | 2010-10-20 04:28:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1415 | 98.19.178.113 | 2010-10-24 05:01:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1416 | 174.130.216.152 | 2010-10-29 04:01:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1417 | 98.16.210.221 | 2010-10-30 08:27:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1418 | 98.23.29.35 | 2010-11-09 10:20:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1419 | 173.190.42.15 | 2010-11-10 02:32:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1420 | 98.16.34.250 | 2010-11-11 12:56:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1421 | 98.19.147.186 | 2010-11-11 10:58:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1422 | 173.188.65.47 | 2010-11-12 03:18:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1423 | 75.117.178.170 | 2010-11-12 10:50:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1424 | 75.90.182.221 | 2010-11-17 08:28:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1425 | 98.21.194.101 | 2010-11-20 03:03:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1426 | 173.191.5.225 | 2010-11-22 02:31:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1427 | 139.55.51.51 | 2010-11-22 02:35:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |

| 1428 | 98.23.41.141 | 2010-11-24 04:06:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
|------|--------------|------------------------|------------------------------------------|---------------------------|---|
| 1429 | 98.19.129.5 | 2010-11-26 04:23:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1430 | 75.90.137.255 | 2010-12-01 02:16:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1431 | 98.19.142.212 | 2010-12-07 01:13:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1432 | 98.23.15.0 | 2010-12-09 12:59:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1433 | 98.21.179.7 | 2010-12-14 12:42:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |
| 1434 | 71.28.225.232 | 2010-12-14 07:38:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Windstream Communications | |