# EXHIBIT A

| Does | Host IP address | Hit Date (UTC) | File Hash | ISP |
|---|---|---|---|---|
| 1 | 71.86.124.11 | 2011-04-24 04:50:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 2 | 24.159.24.51 | 2011-04-25 07:30:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 3 | 97.86.12.199 | 2011-04-26 01:49:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 4 | 97.85.164.227 | 2011-04-26 05:19:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 5 | 24.231.146.245 | 2011-04-26 04:20:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 6 | 24.217.130.108 | 2011-04-28 05:49:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 7 | 66.190.85.169 | 2011-04-29 02:33:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 8 | 97.90.194.18 | 2011-04-29 08:39:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 9 | 68.119.63.181 | 2011-05-02 02:28:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 10 | 97.81.65.101 | 2011-05-04 04:02:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 11 | 97.94.194.176 | 2011-05-05 05:52:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 12 | 97.91.74.250 | 2011-05-05 09:35:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 13 | 24.171.21.61 | 2011-05-06 02:12:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 14 | 97.92.37.171 | 2011-05-07 04:24:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 15 | 96.35.94.193 | 2011-05-10 02:59:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 16 | 96.42.124.223 | 2011-05-10 04:24:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 17 | 97.94.211.147 | 2011-05-10 05:55:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 18 | 71.87.194.86 | 2011-05-11 03:32:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 19 | 66.169.211.183 | 2011-05-12 06:52:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 20 | 97.94.154.5 | 2011-05-16 04:06:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 21 | 68.188.220.33 | 2011-05-16 03:09:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 22 | 75.128.153.235 | 2011-05-17 03:29:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 23 | 97.81.181.194 | 2011-05-17 10:10:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 24 | 71.13.226.7 | 2011-05-19 03:05:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 25 | 96.41.70.193 | 2011-05-21 06:04:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 26 | 75.140.20.154 | 2011-05-22 07:00:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 27 | 71.93.151.208 | 2011-05-25 05:31:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 28 | 24.205.35.136 | 2011-05-26 02:21:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 29 | 97.82.241.244 | 2011-05-28 05:15:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 30 | 68.189.227.63 | 2011-05-29 12:40:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 31 | 71.94.178.159 | 2011-05-29 03:05:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 32 | 24.176.172.106 | 2011-05-31 05:53:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 33 | 96.36.16.237 | 2011-05-31 07:16:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 34 | 97.81.92.224 | 2011-06-01 12:10:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 35 | 97.95.145.27 | 2011-06-02 12:10:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 36 | 24.158.37.79 | 2011-06-04 01:07:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |

| | | | |
|---|---|---|---|
| 37 | 97.81.80.218 | 2011-06-04 03:19:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 38 | 68.190.41.166 | 2011-06-04 05:20:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 39 | 75.140.113.185 | 2011-06-04 09:12:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 40 | 71.95.193.82 | 2011-06-05 10:55:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 41 | 24.231.253.11 | 2011-06-06 02:13:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 42 | 64.83.203.121 | 2011-06-06 01:58:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 43 | 97.94.193.131 | 2011-06-08 06:26:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 44 | 97.92.204.216 | 2011-06-09 09:23:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 45 | 66.189.216.98 | 2011-06-09 10:20:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 46 | 68.119.7.226 | 2011-06-10 05:49:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 47 | 24.107.194.161 | 2011-06-11 01:45:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 48 | 97.87.100.105 | 2011-06-11 03:05:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 49 | 75.130.70.104 | 2011-06-12 12:56:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 50 | 96.33.68.180 | 2011-06-12 03:52:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 51 | 75.139.36.150 | 2011-06-13 01:09:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 52 | 75.139.235.4 | 2011-06-15 06:19:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 53 | 24.247.197.107 | 2011-06-20 01:38:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 54 | 71.83.244.29 | 2011-06-20 11:08:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 55 | 75.143.64.119 | 2011-06-21 08:26:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 56 | 24.205.107.99 | 2011-06-23 04:40:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 57 | 71.80.128.44 | 2011-06-24 05:06:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 58 | 68.191.133.153 | 2011-06-25 05:25:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 59 | 97.88.13.130 | 2011-06-26 07:51:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 60 | 66.189.214.243 | 2011-06-27 12:21:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 61 | 68.185.69.45 | 2011-06-27 06:35:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 62 | 71.83.120.125 | 2011-06-27 05:48:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 63 | 68.118.62.135 | 2011-06-27 09:55:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 64 | 24.179.95.251 | 2011-06-28 12:36:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 65 | 71.82.159.101 | 2011-06-29 01:09:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 66 | 66.227.190.115 | 2011-06-29 02:09:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 67 | 97.94.200.181 | 2011-06-30 03:34:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 68 | 96.33.138.156 | 2011-06-30 03:19:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 69 | 68.186.90.35 | 2011-06-30 11:47:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 70 | 97.94.211.167 | 2011-07-01 05:53:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 71 | 66.189.106.95 | 2011-07-08 04:18:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 72 | 71.82.217.73 | 2011-07-09 02:11:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 73 | 71.92.199.77 | 2011-07-12 02:30:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |

| # | IP | Date/Time | Hash | Provider |
|---|-----|-----------|------|----------|
| 74 | 71.9.97.142 | 2011-07-12 04:46:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 75 | 75.135.218.203 | 2011-07-14 06:11:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 76 | 24.151.67.179 | 2011-07-14 07:07:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 77 | 97.94.208.228 | 2011-07-14 06:04:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 78 | 97.94.228.231 | 2011-07-16 07:14:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 79 | 24.159.17.200 | 2011-07-18 06:43:57 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 80 | 75.129.160.231 | 2011-07-21 05:54:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 81 | 24.159.16.105 | 2011-07-21 08:10:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 82 | 24.236.145.11 | 2011-07-22 02:01:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Charter Communications |
| 83 | 24.6.233.243 | 2011-04-22 08:09:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 84 | 71.227.11.250 | 2011-04-22 08:10:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 85 | 68.54.103.96 | 2011-04-22 08:10:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 86 | 71.203.138.26 | 2011-04-22 08:10:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 87 | 68.33.243.130 | 2011-04-22 08:12:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 88 | 68.80.49.211 | 2011-04-22 08:12:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 89 | 24.131.44.97 | 2011-04-22 08:12:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 90 | 24.6.227.70 | 2011-04-22 08:15:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 91 | 75.67.206.124 | 2011-04-22 08:27:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 92 | 67.162.183.61 | 2011-04-22 08:29:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 93 | 98.244.30.146 | 2011-04-22 12:25:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 94 | 67.180.171.66 | 2011-04-22 01:50:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 95 | 76.105.78.75 | 2011-04-22 03:31:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 96 | 71.62.157.146 | 2011-04-22 04:52:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 97 | 98.240.188.109 | 2011-04-22 06:19:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 98 | 68.57.220.25 | 2011-04-22 06:59:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 99 | 68.61.28.35 | 2011-04-22 07:11:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 100 | 75.68.31.165 | 2011-04-22 08:13:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 101 | 76.26.237.193 | 2011-04-22 11:28:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 102 | 98.254.26.111 | 2011-04-23 12:34:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 103 | 68.38.20.189 | 2011-04-23 01:08:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 104 | 24.2.209.155 | 2011-04-23 01:30:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 105 | 69.245.186.70 | 2011-04-23 03:02:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 106 | 69.180.25.106 | 2011-04-23 05:18:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 107 | 71.226.133.11 | 2011-04-23 06:03:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 108 | 71.200.187.119 | 2011-04-23 06:14:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 109 | 98.204.204.103 | 2011-04-23 01:48:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 110 | 98.225.0.64 | 2011-04-23 03:17:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| # | IP | Timestamp | Hash | ISP |
|---|---|---|---|---|
| 111 | 76.114.29.230 | 2011-04-23 04:55:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 112 | 71.57.240.92 | 2011-04-23 04:59:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 113 | 75.65.63.88 | 2011-04-23 05:53:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 114 | 98.211.187.133 | 2011-04-23 07:45:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 115 | 76.122.43.166 | 2011-04-23 08:15:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 116 | 98.228.54.30 | 2011-04-23 08:18:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 117 | 68.38.248.37 | 2011-04-23 08:21:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 118 | 76.118.237.43 | 2011-04-23 10:19:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 119 | 68.39.168.20 | 2011-04-23 11:45:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 120 | 68.83.175.8 | 2011-04-24 01:15:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 121 | 71.199.201.229 | 2011-04-24 04:50:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 122 | 76.122.52.148 | 2011-04-24 07:04:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 123 | 71.239.51.132 | 2011-04-24 12:20:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 124 | 24.2.199.133 | 2011-04-24 03:24:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 125 | 71.59.250.132 | 2011-04-24 05:13:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 126 | 98.204.164.157 | 2011-04-24 05:49:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 127 | 98.243.107.167 | 2011-04-24 11:04:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 128 | 69.180.11.34 | 2011-04-24 11:51:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 129 | 76.17.102.92 | 2011-04-25 02:58:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 130 | 71.200.111.112 | 2011-04-25 03:44:36 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 131 | 68.38.216.223 | 2011-04-25 03:46:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 132 | 98.202.70.104 | 2011-04-25 03:55:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 133 | 98.254.133.43 | 2011-04-25 05:05:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 134 | 98.209.199.192 | 2011-04-25 07:31:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 135 | 98.255.192.87 | 2011-04-25 11:52:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 136 | 174.54.105.246 | 2011-04-25 12:29:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 137 | 75.64.5.93 | 2011-04-25 02:30:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 138 | 107.5.212.209 | 2011-04-25 04:06:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 139 | 71.56.128.242 | 2011-04-25 04:22:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 140 | 76.18.70.22 | 2011-04-25 04:34:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 141 | 66.177.47.226 | 2011-04-25 08:11:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 142 | 71.205.183.68 | 2011-04-26 03:18:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 143 | 75.72.208.61 | 2011-04-26 03:45:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 144 | 24.7.69.73 | 2011-04-26 03:51:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 145 | 69.138.131.182 | 2011-04-26 04:53:01 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 146 | 98.246.97.57 | 2011-04-26 03:58:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 147 | 174.50.124.112 | 2011-04-26 08:48:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 148 | 76.17.100.32 | 2011-04-26 11:24:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 149 | 76.21.42.168 | 2011-04-26 11:37:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 150 | 71.56.7.133 | 2011-04-27 02:02:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 151 | 68.35.246.172 | 2011-04-27 02:33:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 152 | 71.231.91.139 | 2011-04-27 02:54:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 153 | 76.119.45.9 | 2011-04-27 03:47:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 154 | 24.13.163.125 | 2011-04-27 07:02:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 155 | 24.63.200.23 | 2011-04-27 12:48:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 156 | 98.193.233.73 | 2011-04-27 04:46:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 157 | 68.47.151.46 | 2011-04-27 04:48:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 158 | 76.126.155.41 | 2011-04-27 05:15:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 159 | 174.62.118.174 | 2011-04-27 06:46:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 160 | 71.204.247.253 | 2011-04-27 08:40:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 161 | 98.238.214.253 | 2011-04-27 09:39:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 162 | 71.231.242.124 | 2011-04-27 09:53:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 163 | 76.108.118.208 | 2011-04-27 11:41:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 164 | 76.23.75.77 | 2011-04-28 04:19:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 165 | 68.62.108.47 | 2011-04-28 01:30:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 166 | 71.196.157.33 | 2011-04-28 02:32:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 167 | 98.249.143.187 | 2011-04-28 05:33:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 168 | 68.48.238.62 | 2011-04-28 10:54:57 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 169 | 67.185.3.57 | 2011-04-29 12:10:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 170 | 24.5.195.244 | 2011-04-29 12:23:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 171 | 76.31.47.104 | 2011-04-29 01:33:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 172 | 68.60.8.25 | 2011-04-29 04:22:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 173 | 24.98.128.69 | 2011-04-29 08:51:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 174 | 98.199.207.161 | 2011-04-29 11:02:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 175 | 76.122.83.82 | 2011-04-29 11:50:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 176 | 71.200.10.34 | 2011-04-30 12:18:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 177 | 24.131.8.191 | 2011-04-30 02:47:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 178 | 71.232.109.211 | 2011-04-30 07:30:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 179 | 98.247.101.132 | 2011-04-30 12:26:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 180 | 68.45.171.112 | 2011-04-30 04:04:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 181 | 68.59.61.162 | 2011-04-30 09:26:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 182 | 98.197.171.244 | 2011-04-30 09:51:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 183 | 174.57.89.155 | 2011-04-30 10:39:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 184 | 71.227.202.222 | 2011-05-01 02:21:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| # | IP Address | Timestamp | Hash | ISP |
|---|---|---|---|---|
| 185 | 174.61.111.51 | 2011-05-01 01:26:20 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 186 | 76.121.63.250 | 2011-05-01 02:25:09 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 187 | 69.143.37.27 | 2011-05-01 02:47:53 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 188 | 98.201.174.93 | 2011-05-01 06:08:33 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 189 | 76.28.166.126 | 2011-05-01 06:36:39 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 190 | 68.32.34.119 | 2011-05-01 06:36:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 191 | 76.29.197.181 | 2011-05-01 08:38:39 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 192 | 76.125.35.240 | 2011-05-01 11:27:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 193 | 98.245.224.136 | 2011-05-02 01:35:39 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 194 | 68.63.182.62 | 2011-05-02 07:01:13 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 195 | 76.125.56.168 | 2011-05-02 10:56:57 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 196 | 98.250.178.177 | 2011-05-02 09:14:17 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 197 | 98.224.82.250 | 2011-05-02 09:34:32 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 198 | 76.124.32.98 | 2011-05-03 12:41:19 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 199 | 67.188.252.103 | 2011-05-03 03:09:46 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 200 | 98.238.161.6 | 2011-05-03 05:43:06 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 201 | 67.190.27.80 | 2011-05-03 09:25:43 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 202 | 76.122.120.183 | 2011-05-03 06:47:27 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 203 | 98.193.134.143 | 2011-05-03 08:41:56 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 204 | 76.124.233.111 | 2011-05-03 08:49:16 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 205 | 68.51.72.234 | 2011-05-04 12:49:21 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 206 | 67.166.131.38 | 2011-05-04 03:01:34 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 207 | 98.234.124.188 | 2011-05-04 04:50:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 208 | 98.219.30.131 | 2011-05-04 09:38:59 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 209 | 71.60.224.182 | 2011-05-04 03:48:00 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 210 | 71.229.55.161 | 2011-05-04 04:51:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 211 | 66.176.50.67 | 2011-05-04 05:49:23 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 212 | 67.160.64.13 | 2011-05-04 06:08:51 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 213 | 98.250.179.76 | 2011-05-04 06:35:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 214 | 76.17.35.76 | 2011-05-04 10:44:10 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 215 | 68.61.65.67 | 2011-05-05 02:47:29 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 216 | 98.237.133.91 | 2011-05-05 03:22:48 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 217 | 24.30.118.127 | 2011-05-05 03:36:08 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 218 | 75.64.39.234 | 2011-05-05 03:52:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 219 | 71.198.156.165 | 2011-05-05 05:44:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 220 | 98.203.33.243 | 2011-05-05 07:06:41 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 221 | 66.176.156.93 | 2011-05-05 09:26:21 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 222 | 24.62.103.26 | 2011-05-05 09:48:56 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 223 | 71.224.184.43 | 2011-05-05 11:53:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 224 | 67.167.241.104 | 2011-05-05 01:48:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 225 | 71.192.144.188 | 2011-05-05 02:40:51 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 226 | 71.227.49.62 | 2011-05-05 02:51:43 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 227 | 76.127.176.205 | 2011-05-05 04:54:45 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 228 | 76.127.230.133 | 2011-05-05 05:02:16 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 229 | 71.233.154.50 | 2011-05-05 08:27:29 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 230 | 174.61.0.160 | 2011-05-05 10:16:06 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 231 | 98.192.60.2 | 2011-05-06 03:44:25 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 232 | 98.234.153.10 | 2011-05-06 04:18:53 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 233 | 76.106.64.16 | 2011-05-06 05:10:23 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 234 | 76.17.244.97 | 2011-05-06 09:06:50 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 235 | 71.226.8.9 | 2011-05-07 01:20:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 236 | 76.121.254.209 | 2011-05-07 03:34:56 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 237 | 76.100.61.2 | 2011-05-07 04:02:40 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 238 | 76.20.239.206 | 2011-05-07 04:24:33 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 239 | 67.188.141.115 | 2011-05-07 05:50:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 240 | 68.37.245.90 | 2011-05-07 03:03:13 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 241 | 69.138.33.2 | 2011-05-07 04:59:56 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 242 | 98.196.161.165 | 2011-05-08 04:46:54 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 243 | 68.42.153.9 | 2011-05-08 05:39:52 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 244 | 98.211.139.101 | 2011-05-08 05:51:20 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 245 | 76.29.226.217 | 2011-05-08 08:01:53 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 246 | 75.65.173.116 | 2011-05-08 10:09:10 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 247 | 98.228.44.73 | 2011-05-08 11:52:24 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 248 | 98.236.67.250 | 2011-05-08 09:35:09 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 249 | 24.23.83.65 | 2011-05-08 09:38:02 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 250 | 174.61.114.153 | 2011-05-09 04:27:26 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 251 | 24.10.239.131 | 2011-05-09 09:19:11 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 252 | 67.174.245.34 | 2011-05-09 09:32:26 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 253 | 76.97.36.88 | 2011-05-09 10:08:05 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 254 | 76.24.100.85 | 2011-05-09 11:53:49 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 255 | 68.54.24.120 | 2011-05-10 02:51:13 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 256 | 98.219.248.67 | 2011-05-10 03:30:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 257 | 68.51.36.217 | 2011-05-10 02:23:52 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 258 | 67.169.70.140 | 2011-05-10 08:58:52 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| 259 | 71.204.247.107 | 2011-05-11 01:59:57 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
|-----|----------------|------------------------|-----------------------------------------|---------------|
| 260 | 66.41.154.152 | 2011-05-11 03:07:08 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 261 | 76.125.31.76 | 2011-05-11 12:11:24 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 262 | 98.253.69.53 | 2011-05-11 02:08:43 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 263 | 67.173.34.45 | 2011-05-11 09:53:12 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 264 | 98.224.38.232 | 2011-05-12 03:43:20 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 265 | 68.54.29.71 | 2011-05-12 04:45:52 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 266 | 71.228.100.158 | 2011-05-12 05:30:58 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 267 | 76.97.127.191 | 2011-05-12 06:18:52 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 268 | 24.218.111.216 | 2011-05-12 09:01:30 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 269 | 68.43.119.48 | 2011-05-13 02:21:23 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 270 | 75.74.143.157 | 2011-05-13 10:26:24 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 271 | 24.1.98.57 | 2011-05-13 02:33:30 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 272 | 67.185.228.161 | 2011-05-13 11:54:08 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 273 | 24.30.82.38 | 2011-05-14 02:17:46 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 274 | 174.51.255.199 | 2011-05-14 02:19:44 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 275 | 68.56.10.145 | 2011-05-14 04:55:12 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 276 | 76.109.128.8 | 2011-05-14 08:01:51 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 277 | 67.186.216.188 | 2011-05-14 10:10:03 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 278 | 24.11.135.13 | 2011-05-14 10:33:16 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 279 | 98.195.235.214 | 2011-05-14 02:01:29 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 280 | 68.83.188.82 | 2011-05-14 03:46:11 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 281 | 68.41.174.124 | 2011-05-14 06:28:56 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 282 | 98.198.12.77 | 2011-05-15 12:23:53 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 283 | 24.1.165.144 | 2011-05-15 01:22:22 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 284 | 76.110.5.119 | 2011-05-15 01:56:34 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 285 | 24.30.58.92 | 2011-05-15 01:58:37 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 286 | 24.99.48.39 | 2011-05-15 05:41:07 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 287 | 174.52.42.237 | 2011-05-15 07:08:20 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 288 | 75.72.141.18 | 2011-05-15 07:22:40 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 289 | 69.245.123.111 | 2011-05-15 09:52:56 AM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 290 | 76.109.99.207 | 2011-05-15 04:49:22 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 291 | 68.82.68.153 | 2011-05-15 05:01:48 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 292 | 66.176.136.174 | 2011-05-15 05:06:45 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 293 | 98.192.248.202 | 2011-05-15 08:49:49 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 294 | 68.51.37.65 | 2011-05-15 10:18:52 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |
| 295 | 76.109.190.83 | 2011-05-15 10:23:09 PM | 940694DF7A562FBC7A3B9D12460939A7B8F5B1C | Comcast Cable |

| # | IP | Timestamp | Hash | ISP |
|---|-----|-----------|------|-----|
| 296 | 71.197.45.127 | 2011-05-16 02:14:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 297 | 75.71.128.221 | 2011-05-16 04:02:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 298 | 24.131.95.220 | 2011-05-16 05:33:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 299 | 76.125.182.236 | 2011-05-16 08:06:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 300 | 76.113.9.108 | 2011-05-16 08:55:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 301 | 24.22.70.29 | 2011-05-16 10:28:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 302 | 174.61.79.227 | 2011-05-16 08:45:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 303 | 69.254.116.50 | 2011-05-16 10:02:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 304 | 98.246.112.246 | 2011-05-17 01:50:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 305 | 75.64.123.211 | 2011-05-17 04:56:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 306 | 24.21.28.47 | 2011-05-17 07:49:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 307 | 71.56.234.105 | 2011-05-17 03:04:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 308 | 98.253.25.112 | 2011-05-17 05:22:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 309 | 76.115.209.16 | 2011-05-17 08:49:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 310 | 67.169.205.112 | 2011-05-18 04:03:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 311 | 69.248.33.15 | 2011-05-18 05:36:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 312 | 69.137.166.91 | 2011-05-18 06:14:52 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 313 | 67.190.243.234 | 2011-05-18 12:34:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 314 | 24.11.117.154 | 2011-05-18 04:03:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 315 | 76.111.172.39 | 2011-05-18 09:22:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 316 | 76.109.233.29 | 2011-05-18 10:31:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 317 | 75.64.202.248 | 2011-05-18 11:25:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 318 | 24.6.252.12 | 2011-05-18 11:26:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 319 | 71.196.37.121 | 2011-05-19 12:04:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 320 | 174.59.117.209 | 2011-05-19 04:25:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 321 | 174.61.49.93 | 2011-05-19 09:04:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 322 | 69.242.191.205 | 2011-05-19 09:42:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 323 | 68.57.27.198 | 2011-05-19 12:19:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 324 | 68.83.169.62 | 2011-05-19 09:00:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 325 | 67.169.113.202 | 2011-05-19 11:48:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 326 | 174.60.165.236 | 2011-05-19 11:58:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 327 | 98.195.234.119 | 2011-05-20 08:18:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 328 | 98.218.61.66 | 2011-05-20 01:35:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 329 | 76.121.184.82 | 2011-05-20 02:58:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 330 | 24.16.210.30 | 2011-05-20 06:04:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 331 | 24.20.7.36 | 2011-05-20 07:07:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 332 | 67.182.37.178 | 2011-05-21 07:55:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| # | IP | Date/Time | Hash | ISP |
|---|----|-----------|------|-----|
| 333 | 174.50.64.28 | 2011-05-21 08:37:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 334 | 67.162.176.210 | 2011-05-22 04:01:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 335 | 71.56.56.118 | 2011-05-22 05:45:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 336 | 76.100.200.228 | 2011-05-22 11:59:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 337 | 67.165.158.198 | 2011-05-22 01:29:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 338 | 76.20.193.168 | 2011-05-23 11:05:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 339 | 98.195.70.103 | 2011-05-23 03:41:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 340 | 68.52.229.224 | 2011-05-24 12:35:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 341 | 98.204.120.134 | 2011-05-24 12:48:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 342 | 24.12.238.112 | 2011-05-24 07:52:43 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 343 | 98.254.98.223 | 2011-05-24 03:09:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 344 | 76.31.138.97 | 2011-05-24 05:40:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 345 | 98.214.91.118 | 2011-05-24 07:33:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 346 | 24.125.242.90 | 2011-05-24 11:54:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 347 | 24.8.97.51 | 2011-05-25 01:19:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 348 | 98.206.178.94 | 2011-05-25 02:36:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 349 | 71.202.120.217 | 2011-05-25 04:00:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 350 | 71.198.250.44 | 2011-05-25 06:11:05 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 351 | 98.192.37.87 | 2011-05-25 08:19:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 352 | 71.56.3.56 | 2011-05-25 10:54:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 353 | 76.26.251.152 | 2011-05-25 04:41:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 354 | 68.60.231.250 | 2011-05-25 06:28:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 355 | 69.245.201.63 | 2011-05-25 06:37:39 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 356 | 71.231.28.249 | 2011-05-25 11:41:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 357 | 107.4.27.14 | 2011-05-26 04:26:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 358 | 76.103.56.126 | 2011-05-26 04:50:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 359 | 69.136.138.73 | 2011-05-26 01:26:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 360 | 66.177.12.226 | 2011-05-26 07:07:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 361 | 68.58.189.196 | 2011-05-26 08:41:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 362 | 76.22.183.238 | 2011-05-27 12:54:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 363 | 69.254.118.22 | 2011-05-27 03:27:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 364 | 68.33.88.169 | 2011-05-27 03:44:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 365 | 71.203.131.205 | 2011-05-27 09:34:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 366 | 98.204.77.135 | 2011-05-27 01:53:07 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 367 | 24.23.186.154 | 2011-05-27 08:35:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 368 | 67.170.96.12 | 2011-05-28 12:26:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 369 | 76.27.192.195 | 2011-05-28 12:51:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| # | IP Address | Timestamp | Hash | ISP |
|---|---|---|---|---|
| 370 | 98.227.188.45 | 2011-05-28 02:24:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 371 | 24.14.246.81 | 2011-05-28 03:16:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 372 | 24.1.43.235 | 2011-05-28 03:17:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 373 | 24.22.43.83 | 2011-05-28 05:37:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 374 | 76.16.204.123 | 2011-05-28 09:33:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 375 | 71.192.228.24 | 2011-05-28 10:26:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 376 | 68.58.185.192 | 2011-05-28 01:39:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 377 | 68.48.67.28 | 2011-05-28 10:23:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 378 | 24.15.154.193 | 2011-05-29 12:37:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 379 | 69.142.217.215 | 2011-05-29 04:28:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 380 | 76.25.146.122 | 2011-05-29 04:39:27 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 381 | 76.18.72.23 | 2011-05-29 05:24:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 382 | 174.56.136.151 | 2011-05-29 06:26:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 383 | 71.226.115.197 | 2011-05-29 08:21:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 384 | 76.104.142.60 | 2011-05-29 11:36:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 385 | 67.185.123.199 | 2011-05-30 03:04:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 386 | 69.244.146.70 | 2011-05-30 06:00:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 387 | 67.164.112.57 | 2011-05-30 07:03:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 388 | 98.209.80.4 | 2011-05-31 04:10:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 389 | 68.35.3.92 | 2011-05-31 05:44:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 390 | 69.244.121.74 | 2011-05-31 08:54:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 391 | 67.191.94.56 | 2011-05-31 06:20:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 392 | 76.116.104.78 | 2011-05-31 10:44:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 393 | 71.237.147.57 | 2011-06-01 05:27:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 394 | 98.197.128.142 | 2011-06-01 06:47:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 395 | 98.203.55.86 | 2011-06-01 12:58:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 396 | 98.232.204.93 | 2011-06-01 02:24:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 397 | 24.23.101.15 | 2011-06-01 08:49:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 398 | 68.37.44.117 | 2011-06-02 01:09:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 399 | 71.228.226.210 | 2011-06-02 01:54:21 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 400 | 98.209.170.58 | 2011-06-02 02:09:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 401 | 98.214.11.108 | 2011-06-02 12:44:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 402 | 69.254.254.116 | 2011-06-02 05:03:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 403 | 76.31.50.135 | 2011-06-02 05:24:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 404 | 68.58.208.252 | 2011-06-02 08:29:37 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 405 | 98.203.180.15 | 2011-06-03 12:21:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 406 | 76.16.211.25 | 2011-06-03 01:15:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| | | | | | |
|---|---|---|---|---|---|
| 407 | 98.209.209.196 | 2011-06-03 02:10:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 408 | 98.211.156.104 | 2011-06-03 05:53:03 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 409 | 71.199.145.129 | 2011-06-03 07:22:19 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 410 | 98.213.124.98 | 2011-06-03 08:07:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 411 | 68.48.254.192 | 2011-06-03 01:30:14 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 412 | 68.58.7.145 | 2011-06-03 06:00:04 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 413 | 68.52.239.179 | 2011-06-03 06:18:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 414 | 76.113.80.175 | 2011-06-03 07:51:36 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 415 | 24.98.251.17 | 2011-06-03 10:55:18 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 416 | 24.17.134.214 | 2011-06-04 08:15:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 417 | 75.64.15.11 | 2011-06-04 05:54:23 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 418 | 71.196.16.225 | 2011-06-04 11:15:49 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 419 | 68.58.186.204 | 2011-06-05 12:17:41 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 420 | 98.251.181.85 | 2011-06-05 02:45:39 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 421 | 76.16.25.160 | 2011-06-05 05:45:52 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 422 | 71.228.109.160 | 2011-06-05 07:33:11 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 423 | 98.223.178.103 | 2011-06-05 06:30:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 424 | 67.161.176.190 | 2011-06-05 09:01:07 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 425 | 174.54.72.13 | 2011-06-05 11:21:30 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 426 | 76.121.159.113 | 2011-06-05 11:23:29 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 427 | 24.13.90.23 | 2011-06-05 11:23:41 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 428 | 71.230.79.207 | 2011-06-06 01:01:01 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 429 | 98.213.93.224 | 2011-06-06 01:05:28 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 430 | 98.226.229.125 | 2011-06-06 03:31:56 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 431 | 67.180.20.78 | 2011-06-06 04:13:53 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 432 | 71.207.74.49 | 2011-06-06 05:38:13 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 433 | 69.138.226.145 | 2011-06-06 07:46:27 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 434 | 69.249.35.152 | 2011-06-06 10:36:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 435 | 68.33.230.24 | 2011-06-06 03:30:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 436 | 71.237.93.36 | 2011-06-06 10:24:17 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 437 | 24.18.153.29 | 2011-06-06 10:56:57 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 438 | 98.253.172.181 | 2011-06-07 04:42:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 439 | 75.71.142.60 | 2011-06-07 06:35:29 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 440 | 76.118.62.24 | 2011-06-07 07:45:55 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 441 | 76.99.168.36 | 2011-06-08 11:20:13 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 442 | 67.169.133.105 | 2011-06-08 03:53:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 443 | 24.23.163.160 | 2011-06-09 09:02:14 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| # | IP | Timestamp | Hash | ISP |
|---|-----|-----------|------|-----|
| 444 | 71.194.5.120 | 2011-06-09 12:50:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 445 | 67.164.207.57 | 2011-06-09 11:22:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 446 | 98.231.50.5 | 2011-06-10 01:34:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 447 | 24.98.101.74 | 2011-06-10 02:27:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 448 | 75.74.94.241 | 2011-06-10 04:41:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 449 | 98.254.132.225 | 2011-06-10 04:48:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 450 | 68.32.117.117 | 2011-06-10 05:51:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 451 | 68.44.3.20 | 2011-06-10 12:52:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 452 | 67.187.105.127 | 2011-06-10 04:15:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 453 | 98.217.155.21 | 2011-06-10 08:14:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 454 | 69.136.70.236 | 2011-06-11 03:35:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 455 | 98.248.65.96 | 2011-06-11 05:37:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 456 | 98.234.23.213 | 2011-06-11 02:44:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 457 | 75.71.210.251 | 2011-06-11 07:12:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 458 | 98.215.221.111 | 2011-06-11 10:41:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 459 | 98.216.135.176 | 2011-06-12 04:20:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 460 | 71.230.136.6 | 2011-06-12 05:13:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 461 | 75.64.204.160 | 2011-06-12 06:48:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 462 | 98.240.234.45 | 2011-06-12 08:44:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 463 | 98.225.173.71 | 2011-06-12 11:43:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 464 | 98.196.218.171 | 2011-06-13 01:45:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 465 | 67.186.78.109 | 2011-06-13 05:43:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 466 | 71.205.65.141 | 2011-06-13 06:00:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 467 | 67.162.213.148 | 2011-06-13 09:10:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 468 | 66.30.13.217 | 2011-06-13 03:37:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 469 | 98.246.118.90 | 2011-06-13 04:51:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 470 | 98.208.68.177 | 2011-06-13 09:14:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 471 | 67.185.114.220 | 2011-06-13 10:02:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 472 | 98.223.187.4 | 2011-06-14 07:44:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 473 | 75.70.0.27 | 2011-06-14 06:04:51 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 474 | 68.60.80.38 | 2011-06-14 06:06:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 475 | 68.33.213.96 | 2011-06-14 06:11:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 476 | 71.232.9.160 | 2011-06-15 12:19:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 477 | 98.236.58.67 | 2011-06-15 02:50:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 478 | 69.249.219.207 | 2011-06-15 11:23:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 479 | 67.184.61.160 | 2011-06-15 10:44:49 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 480 | 76.26.220.104 | 2011-06-15 10:49:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 481 | 174.53.239.238 | 2011-06-16 12:20:35 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 482 | 76.26.219.102 | 2011-06-16 02:49:59 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 483 | 71.57.161.212 | 2011-06-16 04:44:52 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 484 | 67.161.251.246 | 2011-06-16 06:27:49 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 485 | 69.251.45.46 | 2011-06-16 12:28:11 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 486 | 50.129.148.118 | 2011-06-16 12:40:27 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 487 | 24.9.213.88 | 2011-06-16 01:26:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 488 | 24.11.84.31 | 2011-06-16 03:15:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 489 | 98.203.185.97 | 2011-06-16 07:35:48 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 490 | 71.197.88.112 | 2011-06-16 11:45:19 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 491 | 71.232.31.184 | 2011-06-17 05:02:52 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 492 | 76.118.192.229 | 2011-06-17 06:46:15 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 493 | 76.127.65.248 | 2011-06-17 07:07:44 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 494 | 24.126.223.33 | 2011-06-17 04:07:23 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 495 | 98.224.119.62 | 2011-06-17 06:42:31 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 496 | 76.123.61.166 | 2011-06-17 09:13:43 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 497 | 174.54.95.153 | 2011-06-17 10:11:07 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 498 | 69.246.70.92 | 2011-06-18 02:59:17 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 499 | 71.194.21.204 | 2011-06-18 07:17:58 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 500 | 98.211.0.177 | 2011-06-18 09:35:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 501 | 98.231.3.105 | 2011-06-18 03:03:20 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 502 | 69.140.94.43 | 2011-06-18 03:18:56 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 503 | 71.199.64.42 | 2011-06-18 03:45:45 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 504 | 68.59.24.80 | 2011-06-18 07:06:54 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 505 | 75.71.181.132 | 2011-06-19 04:24:01 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 506 | 71.193.128.90 | 2011-06-19 11:23:30 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 507 | 76.30.197.112 | 2011-06-19 08:13:55 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 508 | 75.68.33.187 | 2011-06-19 11:25:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 509 | 65.34.183.123 | 2011-06-20 01:36:19 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 510 | 71.199.182.4 | 2011-06-20 02:51:16 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 511 | 67.182.218.73 | 2011-06-20 05:03:56 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 512 | 69.255.196.174 | 2011-06-20 06:18:58 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 513 | 76.30.20.70 | 2011-06-20 11:12:50 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 514 | 71.237.248.175 | 2011-06-21 01:02:37 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 515 | 24.17.35.211 | 2011-06-21 02:03:37 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 516 | 98.236.120.166 | 2011-06-21 05:42:39 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 517 | 98.255.25.76 | 2011-06-21 08:15:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| # | IP Address | Date/Time | Hash | ISP |
|---|-----------|-----------|------|-----|
| 518 | 66.31.136.149 | 2011-06-21 08:55:20 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 519 | 69.139.120.164 | 2011-06-21 02:41:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 520 | 76.127.91.63 | 2011-06-22 02:19:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 521 | 76.30.24.120 | 2011-06-22 03:53:14 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 522 | 68.61.132.39 | 2011-06-22 04:57:06 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 523 | 71.58.160.3 | 2011-06-22 12:05:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 524 | 76.125.31.7 | 2011-06-22 03:47:28 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 525 | 174.55.126.180 | 2011-06-22 05:15:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 526 | 67.176.38.75 | 2011-06-22 06:33:14 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 527 | 75.75.31.94 | 2011-06-23 04:42:10 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 528 | 67.161.98.170 | 2011-06-23 05:49:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 529 | 24.130.208.107 | 2011-06-23 09:48:13 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 530 | 76.101.124.7 | 2011-06-23 10:38:30 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 531 | 98.242.137.182 | 2011-06-23 10:47:35 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 532 | 98.193.79.208 | 2011-06-23 06:30:01 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 533 | 76.23.102.76 | 2011-06-23 06:56:44 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 534 | 67.187.7.41 | 2011-06-23 07:29:10 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 535 | 66.30.63.131 | 2011-06-24 01:06:16 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 536 | 76.16.169.225 | 2011-06-24 03:09:23 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 537 | 24.5.216.167 | 2011-06-24 07:24:29 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 538 | 76.20.111.49 | 2011-06-24 02:51:24 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 539 | 98.214.200.37 | 2011-06-24 06:29:36 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 540 | 76.24.201.233 | 2011-06-24 08:44:44 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 541 | 24.18.45.169 | 2011-06-25 12:34:10 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 542 | 24.2.11.92 | 2011-06-25 12:39:00 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 543 | 24.99.140.97 | 2011-06-25 05:49:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 544 | 67.162.74.135 | 2011-06-25 06:50:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 545 | 98.239.172.65 | 2011-06-26 02:14:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 546 | 98.251.173.16 | 2011-06-26 05:02:58 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 547 | 98.239.76.6 | 2011-06-26 08:26:00 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 548 | 71.195.173.39 | 2011-06-26 11:37:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 549 | 67.188.217.220 | 2011-06-26 10:13:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 550 | 98.248.5.86 | 2011-06-28 02:36:14 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 551 | 24.6.77.68 | 2011-06-28 05:01:49 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 552 | 69.180.244.41 | 2011-06-28 08:32:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 553 | 68.33.37.172 | 2011-06-28 12:28:29 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 554 | 69.245.161.96 | 2011-06-28 10:30:55 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| # | IP | Timestamp | Hash | ISP |
|---|---|---|---|---|
| 555 | 98.211.176.138 | 2011-06-28 11:40:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 556 | 69.250.24.40 | 2011-06-29 12:33:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 557 | 174.53.184.207 | 2011-06-29 01:38:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 558 | 76.107.85.229 | 2011-06-29 01:50:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 559 | 76.31.24.193 | 2011-06-29 02:45:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 560 | 67.188.173.142 | 2011-06-29 02:49:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 561 | 98.211.252.51 | 2011-06-29 02:51:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 562 | 24.23.52.198 | 2011-06-29 08:13:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 563 | 174.59.67.190 | 2011-06-29 10:10:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 564 | 24.22.150.117 | 2011-06-30 12:24:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 565 | 76.19.29.139 | 2011-06-30 03:44:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 566 | 76.107.190.137 | 2011-06-30 04:45:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 567 | 98.206.186.211 | 2011-06-30 05:18:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 568 | 98.239.180.231 | 2011-06-30 07:04:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 569 | 68.63.229.226 | 2011-06-30 07:11:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 570 | 76.17.105.82 | 2011-07-02 03:06:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 571 | 24.17.158.152 | 2011-07-02 04:09:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 572 | 24.98.163.26 | 2011-07-02 07:55:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 573 | 76.22.186.185 | 2011-07-02 09:04:18 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 574 | 68.60.215.206 | 2011-07-02 07:35:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 575 | 24.12.218.12 | 2011-07-02 10:56:30 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 576 | 76.25.71.80 | 2011-07-03 12:31:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 577 | 24.4.213.143 | 2011-07-06 01:45:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 578 | 174.59.75.198 | 2011-07-06 02:55:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 579 | 24.1.39.141 | 2011-07-06 05:11:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 580 | 24.4.148.188 | 2011-07-06 05:22:54 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 581 | 76.115.225.70 | 2011-07-06 05:55:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 582 | 76.24.190.236 | 2011-07-06 06:49:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 583 | 24.126.139.46 | 2011-07-06 08:19:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 584 | 69.138.102.235 | 2011-07-06 11:43:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 585 | 76.109.170.7 | 2011-07-07 05:07:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 586 | 76.28.176.201 | 2011-07-07 09:08:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 587 | 69.243.36.143 | 2011-07-07 10:09:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 588 | 24.128.27.238 | 2011-07-07 04:45:06 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 589 | 98.212.193.83 | 2011-07-07 10:39:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 590 | 67.161.107.17 | 2011-07-07 10:44:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 591 | 98.222.205.173 | 2011-07-07 10:57:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| # | IP | Timestamp | Hash | ISP |
|---|-----|-----------|------|-----|
| 592 | 71.59.6.13 | 2011-07-08 12:46:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 593 | 71.194.122.140 | 2011-07-08 12:18:32 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 594 | 76.31.120.217 | 2011-07-08 02:01:19 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 595 | 98.222.42.92 | 2011-07-08 05:45:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 596 | 66.176.146.52 | 2011-07-08 07:51:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 597 | 76.102.117.222 | 2011-07-09 12:45:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 598 | 68.44.5.1 | 2011-07-09 01:46:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 599 | 68.61.108.91 | 2011-07-09 12:14:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 600 | 24.15.112.98 | 2011-07-10 05:34:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 601 | 68.37.59.250 | 2011-07-10 11:43:34 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 602 | 76.120.74.245 | 2011-07-10 11:45:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 603 | 67.190.222.92 | 2011-07-10 11:57:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 604 | 67.190.116.113 | 2011-07-10 06:35:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 605 | 76.31.240.183 | 2011-07-10 11:18:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 606 | 71.202.247.86 | 2011-07-11 06:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 607 | 24.129.50.54 | 2011-07-11 06:15:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 608 | 24.98.180.102 | 2011-07-11 06:47:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 609 | 71.57.184.198 | 2011-07-11 12:38:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 610 | 76.24.145.152 | 2011-07-11 02:50:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 611 | 98.244.100.233 | 2011-07-11 03:46:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 612 | 69.249.209.120 | 2011-07-11 04:47:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 613 | 68.58.251.199 | 2011-07-11 08:17:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 614 | 98.199.222.56 | 2011-07-11 09:27:45 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 615 | 68.50.39.120 | 2011-07-12 03:00:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 616 | 98.234.177.103 | 2011-07-12 05:10:33 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 617 | 98.237.231.45 | 2011-07-12 09:46:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 618 | 76.127.127.153 | 2011-07-12 10:30:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 619 | 76.100.3.191 | 2011-07-12 11:55:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 620 | 76.110.104.246 | 2011-07-13 02:47:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 621 | 67.160.40.220 | 2011-07-13 03:22:20 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 622 | 98.253.74.159 | 2011-07-13 06:09:30 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 623 | 24.21.240.189 | 2011-07-13 03:42:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 624 | 24.16.67.229 | 2011-07-13 04:47:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 625 | 68.82.92.86 | 2011-07-13 05:01:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 626 | 98.211.22.248 | 2011-07-13 05:29:08 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 627 | 67.176.198.105 | 2011-07-13 06:47:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 628 | 75.68.138.78 | 2011-07-13 07:07:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 629 | 76.31.243.158 | 2011-07-14 05:31:40 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 630 | 68.33.112.159 | 2011-07-14 07:13:48 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 631 | 98.203.231.159 | 2011-07-14 08:25:09 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 632 | 24.218.123.190 | 2011-07-14 04:57:34 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 633 | 98.197.25.167 | 2011-07-14 08:48:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 634 | 24.131.144.132 | 2011-07-15 01:11:49 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 635 | 71.199.201.245 | 2011-07-15 07:55:17 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 636 | 98.253.96.221 | 2011-07-15 06:57:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 637 | 174.50.15.189 | 2011-07-15 09:56:15 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 638 | 98.251.87.44 | 2011-07-16 01:03:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 639 | 71.57.149.227 | 2011-07-16 01:11:51 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 640 | 98.225.37.37 | 2011-07-16 03:30:23 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 641 | 24.1.160.8 | 2011-07-16 03:17:05 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 642 | 69.243.232.125 | 2011-07-16 07:49:11 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 643 | 71.230.176.154 | 2011-07-16 10:39:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 644 | 68.34.181.219 | 2011-07-17 09:38:39 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 645 | 71.203.145.109 | 2011-07-17 10:33:12 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 646 | 67.191.224.133 | 2011-07-17 11:32:57 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 647 | 76.102.151.35 | 2011-07-18 12:06:12 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 648 | 68.84.132.106 | 2011-07-18 02:17:35 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 649 | 98.251.156.18 | 2011-07-18 05:23:12 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 650 | 76.30.162.236 | 2011-07-18 08:05:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 651 | 98.251.119.177 | 2011-07-18 10:03:53 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 652 | 71.203.190.113 | 2011-07-18 11:54:26 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 653 | 71.196.206.255 | 2011-07-19 03:34:57 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 654 | 67.171.14.146 | 2011-07-19 04:53:23 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 655 | 24.3.105.146 | 2011-07-19 01:22:01 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 656 | 24.9.63.248 | 2011-07-19 11:37:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 657 | 24.99.137.75 | 2011-07-20 01:03:56 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 658 | 71.237.198.123 | 2011-07-20 08:15:24 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 659 | 68.49.190.94 | 2011-07-21 12:29:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 660 | 98.215.202.166 | 2011-07-21 05:36:43 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 661 | 24.6.50.39 | 2011-07-21 06:14:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 662 | 76.31.151.109 | 2011-07-21 05:29:52 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 663 | 76.29.200.24 | 2011-07-21 08:15:09 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 664 | 24.15.133.82 | 2011-07-21 10:18:42 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |
| 665 | 98.200.114.132 | 2011-07-22 01:03:37 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Comcast Cable |

| # | IP Address | Date/Time | Hash | ISP |
|---|---|---|---|---|
| 666 | 67.183.130.224 | 2011-07-22 01:58:39 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 667 | 67.189.82.6 | 2011-07-22 03:35:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 668 | 67.164.99.89 | 2011-07-22 05:27:47 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 669 | 24.99.33.62 | 2011-07-22 05:33:10 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Comcast Cable |
| 670 | 72.198.194.152 | 2011-04-22 12:15:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 671 | 72.220.146.134 | 2011-04-22 02:44:25 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 672 | 72.210.64.166 | 2011-04-23 01:47:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 673 | 72.197.205.93 | 2011-04-24 02:24:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 674 | 72.218.219.63 | 2011-04-24 05:49:11 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 675 | 72.198.98.204 | 2011-04-24 06:48:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 676 | 24.254.141.20 | 2011-04-25 12:02:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 677 | 70.188.98.172 | 2011-04-25 12:10:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 678 | 72.220.147.19 | 2011-04-25 04:43:48 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 679 | 72.220.121.216 | 2011-04-25 09:06:13 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 680 | 68.228.132.140 | 2011-04-25 11:12:20 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 681 | 70.183.51.213 | 2011-04-26 05:02:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 682 | 68.12.199.214 | 2011-04-26 09:59:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 683 | 72.207.122.109 | 2011-04-28 09:04:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 684 | 174.66.181.53 | 2011-04-29 03:02:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 685 | 72.200.124.248 | 2011-04-29 05:22:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 686 | 70.170.45.208 | 2011-04-29 10:24:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 687 | 68.106.16.4 | 2011-04-30 02:19:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 688 | 70.181.151.96 | 2011-04-30 10:53:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 689 | 72.198.68.73 | 2011-05-01 12:54:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 690 | 72.195.155.32 | 2011-05-01 01:10:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 691 | 98.177.251.238 | 2011-05-01 06:58:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 692 | 72.220.145.123 | 2011-05-02 01:51:22 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 693 | 70.176.138.157 | 2011-05-02 08:18:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 694 | 68.102.112.70 | 2011-05-02 04:58:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 695 | 70.173.69.81 | 2011-05-04 05:19:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 696 | 68.12.141.106 | 2011-05-04 10:59:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 697 | 98.184.171.10 | 2011-05-04 09:41:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 698 | 70.161.108.197 | 2011-05-05 02:44:45 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 699 | 174.70.164.211 | 2011-05-05 01:54:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 700 | 68.8.232.192 | 2011-05-06 03:49:37 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 701 | 70.184.95.19 | 2011-05-06 01:57:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 702 | 68.6.66.116 | 2011-05-07 05:49:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |

| # | IP Address | Timestamp | Hash | ISP |
|---|---|---|---|---|
| 703 | 72.200.176.253 | 2011-05-07 02:00:14 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 704 | 24.251.88.92 | 2011-05-07 11:09:16 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 705 | 68.8.229.252 | 2011-05-08 10:29:32 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 706 | 72.201.131.61 | 2011-05-09 05:36:54 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 707 | 68.101.33.47 | 2011-05-10 02:03:34 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 708 | 68.9.109.59 | 2011-05-11 01:02:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 709 | 68.224.120.27 | 2011-05-11 02:32:57 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 710 | 174.70.153.202 | 2011-05-12 12:54:55 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 711 | 70.161.146.246 | 2011-05-13 12:42:40 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 712 | 68.14.170.53 | 2011-05-13 04:54:10 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 713 | 72.205.243.12 | 2011-05-15 02:26:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 714 | 98.167.178.160 | 2011-05-15 07:09:52 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 715 | 70.177.81.147 | 2011-05-16 05:05:35 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 716 | 70.173.149.155 | 2011-05-16 08:28:23 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 717 | 24.253.112.102 | 2011-05-16 02:13:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 718 | 184.190.81.79 | 2011-05-17 01:05:09 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 719 | 68.96.43.190 | 2011-05-17 01:22:42 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 720 | 70.173.175.104 | 2011-05-17 05:09:18 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 721 | 72.220.149.14 | 2011-05-19 02:30:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 722 | 68.102.237.191 | 2011-05-19 03:42:20 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 723 | 174.65.9.8 | 2011-05-19 06:58:33 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 724 | 70.176.221.89 | 2011-05-19 07:45:04 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 725 | 72.201.11.41 | 2011-05-19 06:39:12 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 726 | 68.102.59.124 | 2011-05-19 09:49:28 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 727 | 68.107.65.126 | 2011-05-21 02:08:46 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 728 | 98.186.171.6 | 2011-05-22 02:38:39 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 729 | 174.70.154.108 | 2011-05-22 03:28:58 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 730 | 24.255.145.119 | 2011-05-22 07:06:33 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 731 | 70.161.156.161 | 2011-05-22 06:00:51 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 732 | 72.220.151.246 | 2011-05-22 09:17:46 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 733 | 72.208.157.223 | 2011-05-22 11:10:20 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 734 | 70.184.248.217 | 2011-05-24 10:11:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 735 | 72.223.6.97 | 2011-05-23 11:01:33 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 736 | 24.253.100.137 | 2011-05-24 07:02:14 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 737 | 70.180.165.27 | 2011-05-24 10:11:32 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 738 | 68.8.222.126 | 2011-05-25 01:45:14 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 739 | 24.253.73.37 | 2011-05-25 05:10:14 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 740 | 68.13.245.212 | 2011-05-25 10:43:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 741 | 68.96.36.97 | 2011-05-27 02:25:03 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 742 | 98.168.155.234 | 2011-05-28 01:09:19 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 743 | 70.184.248.65 | 2011-05-28 07:28:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 744 | 98.180.203.183 | 2011-05-28 11:08:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 745 | 72.219.22.42 | 2011-05-29 02:37:02 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 746 | 24.56.28.67 | 2011-05-29 04:49:56 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 747 | 72.197.41.116 | 2011-05-29 07:08:48 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 748 | 68.11.154.2 | 2011-05-30 03:45:42 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 749 | 68.8.228.16 | 2011-05-30 06:11:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 750 | 68.2.79.220 | 2011-05-31 01:22:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 751 | 98.183.26.205 | 2011-06-03 12:35:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 752 | 24.248.14.195 | 2011-06-04 06:27:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 753 | 70.178.220.207 | 2011-06-04 08:58:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 754 | 68.8.228.142 | 2011-06-05 12:16:46 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 755 | 70.178.228.162 | 2011-06-06 03:54:28 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 756 | 72.220.146.76 | 2011-06-07 07:12:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 757 | 68.11.153.238 | 2011-06-07 02:39:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 758 | 68.224.42.52 | 2011-06-07 03:08:14 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 759 | 68.105.64.6 | 2011-06-07 04:22:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 760 | 68.224.23.231 | 2011-06-08 12:25:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 761 | 68.104.144.49 | 2011-06-08 12:00:21 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 762 | 68.99.131.151 | 2011-06-11 02:55:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 763 | 98.184.180.251 | 2011-06-11 12:54:22 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 764 | 68.228.211.252 | 2011-06-11 03:06:27 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 765 | 98.184.190.13 | 2011-06-12 12:49:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 766 | 68.96.37.53 | 2011-06-12 05:28:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 767 | 72.220.145.83 | 2011-06-12 11:48:00 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 768 | 68.8.228.162 | 2011-06-13 04:43:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 769 | 68.5.220.134 | 2011-06-14 09:36:13 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 770 | 72.220.144.220 | 2011-06-16 10:22:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 771 | 70.178.138.203 | 2011-06-18 09:57:47 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 772 | 98.185.247.231 | 2011-06-19 12:02:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 773 | 174.69.214.213 | 2011-06-21 03:51:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 774 | 70.190.25.161 | 2011-06-21 05:13:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 775 | 68.5.123.62 | 2011-06-22 06:29:38 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 776 | 72.220.146.35 | 2011-06-22 07:27:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 777 | 98.191.133.184 | 2011-06-22 11:31:33 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 778 | 72.220.42.145 | 2011-06-25 01:40:25 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 779 | 98.160.103.163 | 2011-06-25 02:44:50 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 780 | 68.224.109.197 | 2011-06-25 08:28:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 781 | 68.231.70.11 | 2011-06-25 07:24:17 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 782 | 174.65.60.67 | 2011-06-25 09:29:31 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 783 | 98.191.133.205 | 2011-06-26 12:39:50 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 784 | 68.9.112.182 | 2011-06-26 02:52:20 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 785 | 70.189.19.231 | 2011-06-26 08:50:15 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 786 | 70.173.9.131 | 2011-06-26 08:55:24 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 787 | 70.190.139.240 | 2011-06-27 05:34:24 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 788 | 72.197.50.91 | 2011-06-27 11:35:13 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 789 | 68.102.127.50 | 2011-06-28 04:51:46 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 790 | 68.103.231.24 | 2011-06-28 07:08:34 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 791 | 68.8.228.219 | 2011-06-29 04:17:52 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 792 | 72.215.46.237 | 2011-06-29 05:36:06 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 793 | 70.170.65.226 | 2011-06-29 07:09:44 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 794 | 68.10.156.225 | 2011-06-29 10:44:22 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 795 | 68.109.8.189 | 2011-06-30 05:30:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 796 | 70.180.216.170 | 2011-06-30 03:53:35 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 797 | 70.166.98.230 | 2011-07-02 12:26:49 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 798 | 72.220.146.70 | 2011-07-06 05:12:19 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 799 | 68.102.129.70 | 2011-07-06 09:23:52 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 800 | 70.186.218.49 | 2011-07-06 11:30:02 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 801 | 174.71.28.2 | 2011-07-07 04:22:53 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 802 | 72.215.47.205 | 2011-07-07 04:31:09 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 803 | 70.178.38.90 | 2011-07-08 01:22:06 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 804 | 68.99.174.105 | 2011-07-08 01:14:21 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 805 | 68.96.4.99 | 2011-07-09 01:27:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 806 | 68.8.44.12 | 2011-07-09 04:35:05 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 807 | 68.12.101.126 | 2011-07-09 11:11:20 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 808 | 24.255.87.160 | 2011-07-10 01:37:58 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 809 | 98.176.174.114 | 2011-07-10 07:28:09 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 810 | 72.215.46.189 | 2011-07-11 01:38:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 811 | 68.103.16.61 | 2011-07-12 01:52:12 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 812 | 68.97.180.238 | 2011-07-12 09:48:45 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |
| 813 | 72.220.151.150 | 2011-07-13 03:54:58 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Cox Communications |

| # | IP | Date/Time | Hash | Company |
|---|-----|-----------|------|---------|
| 814 | 68.11.33.85 | 2011-07-14 12:25:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 815 | 24.255.232.248 | 2011-07-15 01:55:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 816 | 72.193.48.145 | 2011-07-16 05:47:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 817 | 70.178.117.131 | 2011-07-16 07:11:55 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 818 | 68.109.68.67 | 2011-07-18 12:10:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 819 | 72.215.47.208 | 2011-07-18 03:29:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 820 | 70.189.247.164 | 2011-07-18 05:41:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 821 | 70.185.194.31 | 2011-07-19 03:10:33 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 822 | 98.183.188.157 | 2011-07-21 03:40:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Cox Communications |
| 823 | 74.131.185.246 | 2010-10-10 02:02:03 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 824 | 74.138.163.34 | 2010-10-29 01:15:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 825 | 74.141.135.85 | 2010-11-12 06:01:53 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 826 | 96.28.78.165 | 2010-11-13 04:13:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 827 | 74.138.36.133 | 2010-11-20 01:31:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 828 | 74.132.30.86 | 2010-11-30 06:27:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 829 | 74.130.53.247 | 2010-12-09 07:20:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 830 | 74.138.41.254 | 2011-04-22 03:59:34 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 831 | 74.132.27.93 | 2011-04-29 09:14:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 832 | 74.141.122.218 | 2011-05-16 06:47:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 833 | 74.137.184.211 | 2011-05-16 08:33:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 834 | 74.129.246.101 | 2011-05-20 01:08:32 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 835 | 74.141.195.232 | 2011-05-25 12:19:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 836 | 74.128.48.84 | 2011-05-31 04:15:42 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 837 | 74.141.202.97 | 2011-06-06 06:16:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 838 | 74.133.135.173 | 2011-06-10 10:47:12 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 839 | 74.138.241.220 | 2011-06-23 03:35:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 840 | 74.137.200.78 | 2011-06-24 03:48:38 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 841 | 74.133.50.153 | 2011-06-24 08:39:29 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 842 | 74.141.202.152 | 2011-06-27 08:10:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 843 | 74.141.200.149 | 2011-06-27 11:00:04 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 844 | 74.141.195.148 | 2011-07-08 10:46:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 845 | 74.137.142.150 | 2011-07-09 09:56:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 846 | 74.134.85.142 | 2011-07-12 01:47:49 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 847 | 74.139.24.0 | 2011-07-13 03:00:35 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 848 | 74.129.35.254 | 2011-07-13 03:33:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 849 | 74.139.163.106 | 2011-07-17 08:34:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |
| 850 | 74.141.202.62 | 2011-07-19 12:04:23 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Insight Communications Company |

| | | | | |
|---|---|---|---|---|
| 851 | 174.17.230.183 | 2010-09-28 07:56:46 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 852 | 184.98.169.62 | 2010-09-29 04:18:57 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 853 | 75.163.248.17 | 2010-10-08 12:32:17 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 854 | 174.28.236.118 | 2010-10-10 12:10:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 855 | 97.113.52.169 | 2010-10-10 06:32:26 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 856 | 174.25.169.46 | 2010-10-10 08:59:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 857 | 209.181.91.201 | 2010-10-13 05:55:38 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 858 | 97.114.92.134 | 2010-10-13 07:08:17 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 859 | 67.1.28.68 | 2010-10-16 10:48:42 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 860 | 174.20.105.102 | 2010-10-21 09:04:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 861 | 63.227.41.211 | 2010-10-26 11:32:19 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 862 | 71.221.158.29 | 2010-10-26 05:11:13 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 863 | 174.25.61.112 | 2010-10-27 05:40:05 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 864 | 75.162.227.4 | 2010-10-27 06:29:46 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 865 | 174.24.183.133 | 2010-10-29 05:44:00 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 866 | 174.24.176.214 | 2010-10-29 08:38:33 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 867 | 97.126.3.165 | 2010-10-29 10:41:22 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 868 | 174.24.188.33 | 2010-10-29 11:43:07 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 869 | 174.24.12.105 | 2010-11-02 01:02:44 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 870 | 97.126.221.124 | 2010-11-03 05:50:35 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 871 | 174.20.72.205 | 2010-11-05 01:54:36 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 872 | 174.27.47.49 | 2010-11-07 05:45:46 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 873 | 71.37.129.217 | 2010-11-08 04:30:02 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 874 | 67.1.20.89 | 2010-11-08 10:16:26 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 875 | 67.0.18.13 | 2010-11-08 07:54:41 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 876 | 67.2.92.110 | 2010-11-10 03:47:43 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 877 | 75.167.178.233 | 2010-11-10 11:09:03 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 878 | 75.168.172.85 | 2010-11-12 02:23:05 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 879 | 174.28.236.161 | 2010-11-12 07:24:59 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 880 | 174.22.135.28 | 2010-11-15 03:18:07 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 881 | 67.42.147.85 | 2010-11-16 09:30:59 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 882 | 97.118.235.244 | 2010-11-16 04:41:51 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 883 | 67.2.89.82 | 2010-11-16 06:20:32 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 884 | 184.99.213.122 | 2010-11-19 08:20:54 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 885 | 75.167.38.225 | 2010-11-29 08:00:48 AM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 886 | 67.42.208.26 | 2010-11-30 04:35:47 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |
| 887 | 174.26.102.188 | 2010-11-30 04:42:44 PM | 940694DF7A562FBC7A3B9D12460931 9A7B8F5B1C | Qwest Communications |

| | | | | |
|---|---|---|---|---|
| 888 | 67.42.151.68 | 2010-12-02 02:38:46 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 889 | 67.42.213.102 | 2010-12-02 09:28:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 890 | 67.42.6.207 | 2010-12-03 05:53:10 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 891 | 97.126.158.32 | 2010-12-10 10:42:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 892 | 71.213.78.3 | 2010-12-12 07:08:26 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 893 | 174.21.191.105 | 2010-12-13 01:01:09 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 894 | 174.26.193.209 | 2010-12-14 10:19:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 895 | 174.20.172.82 | 2010-12-17 01:59:17 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 896 | 174.17.113.169 | 2011-04-24 01:48:09 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 897 | 67.5.141.227 | 2011-04-24 10:34:43 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 898 | 71.35.54.219 | 2011-04-25 03:06:40 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 899 | 75.175.110.245 | 2011-04-27 11:45:59 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 900 | 67.148.8.94 | 2011-04-27 04:54:01 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 901 | 184.99.775.81 | 2011-04-27 11:25:28 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 902 | 97.119.96.149 | 2011-04-29 07:04:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 903 | 97.113.135.218 | 2011-04-30 09:29:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 904 | 97.113.134.68 | 2011-05-02 10:30:31 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 905 | 97.116.150.240 | 2011-05-03 11:25:23 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 906 | 97.120.74.218 | 2011-05-04 04:54:18 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 907 | 97.116.151.16 | 2011-05-04 09:50:50 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 908 | 97.113.132.38 | 2011-05-06 05:16:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 909 | 71.211.125.79 | 2011-05-07 02:29:44 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 910 | 97.120.105.189 | 2011-05-07 09:18:24 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 911 | 67.0.38.6 | 2011-05-11 05:05:02 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 912 | 97.119.145.153 | 2011-05-12 05:14:06 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 913 | 174.25.243.26 | 2011-05-13 12:46:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 914 | 97.113.142.147 | 2011-05-13 07:07:56 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 915 | 97.119.153.191 | 2011-05-13 11:10:15 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 916 | 71.208.197.174 | 2011-05-14 07:33:12 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 917 | 97.113.128.38 | 2011-05-15 07:12:25 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 918 | 174.26.115.50 | 2011-05-17 02:46:52 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 919 | 174.20.56.48 | 2011-05-19 11:39:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 920 | 97.113.142.146 | 2011-05-21 04:54:05 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 921 | 65.101.188.158 | 2011-05-21 09:50:36 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 922 | 71.32.59.16 | 2011-05-23 12:31:58 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 923 | 75.172.132.170 | 2011-05-23 08:56:40 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 924 | 67.4.184.186 | 2011-05-23 08:42:24 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |

| | | | |
|---|---|---|---|
| 925 | 174.23.46.189 | 2011-05-27 05:58:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 926 | 71.223.10.237 | 2011-05-31 06:48:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 927 | 174.28.165.120 | 2011-06-02 02:14:54 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 928 | 75.175.166.8 | 2011-06-03 04:15:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 929 | 174.29.56.86 | 2011-06-05 10:21:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 930 | 174.29.79.24 | 2011-06-05 10:01:26 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 931 | 71.215.15.24 | 2011-06-09 07:28:44 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 932 | 184.98.179.238 | 2011-06-11 08:51:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 933 | 67.0.125.223 | 2011-06-12 01:29:14 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 934 | 97.115.71.226 | 2011-06-14 12:04:29 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 935 | 71.214.80.194 | 2011-06-17 08:22:35 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 936 | 75.175.6.93 | 2011-06-18 05:07:15 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 937 | 174.26.12.174 | 2011-06-19 02:46:17 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 938 | 174.28.2.39 | 2011-06-30 12:56:11 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 939 | 174.28.24.49 | 2011-06-30 04:53:16 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 940 | 174.28.0.249 | 2011-06-30 04:57:51 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 941 | 174.28.33.123 | 2011-06-30 09:22:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 942 | 174.28.51.124 | 2011-07-01 03:48:41 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 943 | 174.28.136.87 | 2011-07-01 05:54:04 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 944 | 174.28.52.198 | 2011-07-01 06:35:53 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 945 | 174.28.140.208 | 2011-07-02 02:55:50 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 946 | 174.28.41.218 | 2011-07-02 03:23:07 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 947 | 63.233.72.107 | 2011-07-02 01:00:41 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 948 | 75.173.184.91 | 2011-07-02 07:54:59 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 949 | 97.121.15.124 | 2011-07-11 11:05:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 950 | 71.32.205.54 | 2011-07-13 02:47:08 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 951 | 75.163.220.1 | 2011-07-13 12:45:55 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 952 | 67.0.114.184 | 2011-07-14 12:03:00 AM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 953 | 97.127.177.113 | 2011-07-14 09:32:58 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 954 | 97.118.168.78 | 2011-07-14 11:39:31 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |
| 955 | 63.228.197.122 | 2011-07-19 03:11:16 PM | 940694DF7A562FBC7A3B9D124609319A7B8F5B1C | Qwest Communications |